**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| In re: | § | Case No. 10-36924-H1-7 |
| | § | |
| CES Environmental Services, Inc. | § | |
| | § | |
| | § | |
| Debtor(s) | § | |

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT**
**CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED**
**AND APPLICATION TO BE DISCHARGED (TDR)**

Allison D. Byman, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)      All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report.  The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law.  The trustee hereby requests to be discharged from further duties as a trustee.

2)      A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | | | |
|---|---|---|---|
| Assets Abandoned: *(without deducting any secured claims)* | $121,583,827.54 | Assets Exempt: | NA |
| Total Distributions to Claimants: | $1,152,676.89 | Claims Discharged Without Payment: | NA |
| Total Expenses of Administration: | $2,835,174.51 | | |

3)      Total gross receipts of $3,987,851.40  (see **Exhibit 1**), minus funds paid to the debtor(s) and third parties of $0.00 (see **Exhibit 2),** yielded net receipts of $3,987,851.40 from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| Secured Claims (from **Exhibit 3**) | $0.00 | $9,191,822.45 | $1,500,773.54 | $1,152,676.89 |
| Priority Claims: |  |  |  |  |
| Chapter 7 Admin. Fees and Charges (from **Exhibit 4**) | NA | $2,835,174.51 | $2,835,174.51 | $2,835,174.51 |
| Prior Chapter Admin. Fees and Charges (from **Exhibit 5**) | NA | $0.00 | $0.00 | $0.00 |
| Priority Unsecured Claims (From **Exhibit 6**) | $0.00 | $597,011.56 | $597,011.56 | $0.00 |
| General Unsecured Claims (from **Exhibit 7**) | $10,664,875.50 | $82,488,033.73 | $79,458,617.80 | $0.00 |
| **Total Disbursements** | $10,664,875.50 | $95,112,042.25 | $84,391,577.41 | $3,987,851.40 |

4). This case was originally filed under chapter 11 on 08/13/2010. The case was converted to one under Chapter 7 on 09/03/2010. The case was pending for 152 months.

5). All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6). An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: <u>05/22/2023</u>       By:   <u>/s/ Allison D. Byman</u>
                                Trustee

STATEMENT: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

UST Form 101-7-TDR (10/1/2010)

# EXHIBITS TO
# FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT RECEIVED |
|---|---|---|
| 4900 Griggs Road, Houston, Texas  77021 | 1110-000 | $133,687.24 |
| 4904 Griggs Road, Houston, Texas  77021 | 1110-000 | $1,350,340.00 |
| 5900 Wayland Street, Houston, Texas  77021 | 1110-000 | $274,430.00 |
| Accounts Receivable | 1121-000 | $4,291.87 |
| Checking Account (Wells Fargo) | 1129-000 | $7,955.46 |
| Machinery, fixtures and equipment | 1129-000 | $204,208.00 |
| Machinery, fixtures and equipment | 1129-000 | $111,700.00 |
| Wells Fargo & Company issued | 1129-000 | $3,500.00 |
| Automobiles, trucks, trailers | 1229-000 | $1,740,170.66 |
| DIP Account (Chase Bank) | 1229-000 | $52,177.03 |
| Funds; Registry of Court; Cause No. 2010-14681; Bank of America, NA vs. CES Environmental Services, Inc., et al; 234th J | 1229-000 | $89,138.88 |
| Insurance Claim (Stolen trailers) | 1229-000 | $14,100.00 |
| Petty Cash | 1229-000 | $41.50 |
| Unsecured Claim; Bankruptcy Case No. 01-16034 (AJG); Enron Bankruptcy Estate | 1229-000 | $69.75 |
| Interest Earned | 1270-000 | $256.01 |
| Refund of premium payment | 1290-000 | $1,785.00 |
| **TOTAL GROSS RECEIPTS** | | **$3,987,851.40** |

The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES
NONE

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 2 | Harris County, et al | 4110-000 | $0.00 | $287,174.79 | $1,052,443.00 | $998,953.00 |
| 11 | Isaiah Hunt | 4110-000 | $0.00 | $154,479.11 | $6,684.16 | $6,684.16 |
| 22 | Air-Care Southeast, Inc. | 4110-000 | $0.00 | $12,803.77 | $12,803.77 | $0.00 |
| 27 | Greater Southeast Mgt District | 4700-000 | $0.00 | $6,433.37 | $48,300.86 | $48,300.86 |
| 39 | Bank of America, N.A. | 4110-000 | $0.00 | $8,350,389.66 | $0.00 | $0.00 |
| 55 | Banc of America Leasing & Capital | 4110-000 | $0.00 | $281,802.88 | $281,802.88 | $0.00 |

|  | | | | | |
|---|---|---|---|---|---|
| | LLC | | | | | |
| | Harris County, et al | 4300-070 | $0.00 | $84,869.82 | $84,869.82 | $84,869.82 |
| | Mike Sullivan, Harris County Tax Assessor-Collector | 4800-000 | $0.00 | $13,869.05 | $13,869.05 | $13,869.05 |
| **TOTAL SECURED CLAIMS** | | | $0.00 | $9,191,822.45 | $1,500,773.54 | $1,152,676.89 |

### EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Claim Amount, Trustee | 2100-000 | NA | $142,885.54 | $142,885.54 | $142,885.54 |
| Claim Amount, Trustee | 2200-000 | NA | $1,359.05 | $1,359.05 | $1,359.05 |
| George Adams & Company | 2300-000 | NA | $16,372.62 | $16,372.62 | $16,372.62 |
| George Adams & Company Insurance Agency | 2300-000 | NA | $1,000.00 | $1,000.00 | $1,000.00 |
| George Adams & Company Insurance Agency, LLC | 2300-000 | NA | $807.32 | $807.32 | $807.32 |
| International Sureties, Ltd | 2300-000 | NA | $6.11 | $6.11 | $6.11 |
| International Sureties, Ltd. | 2300-000 | NA | $1,144.21 | $1,144.21 | $1,144.21 |
| 0689 CubeSmart TX | 2410-000 | NA | $110.00 | $110.00 | $110.00 |
| CubeSmart | 2410-000 | NA | $14,281.56 | $14,281.56 | $14,281.56 |
| CubeSmart 0689 | 2410-000 | NA | $399.00 | $399.00 | $399.00 |
| Midtown Self Storage | 2410-000 | NA | $719.00 | $719.00 | $719.00 |
| RGG Security Services, Inc. | 2410-000 | NA | $3,273.48 | $3,273.48 | $3,273.48 |
| RGG Services, Inc. | 2410-000 | NA | $92,956.44 | $92,956.44 | $92,956.44 |
| George Adams & Company Insurance Agency, LLC | 2420-000 | NA | $3,166.00 | $3,166.00 | $3,166.00 |
| IPFS Corporation | 2420-000 | NA | $2,720.64 | $2,720.64 | $2,720.64 |
| George Adams & Company Insurance Agency, LLC | 2420-750 | NA | $12,032.19 | $12,032.19 | $12,032.19 |
| IPFS Corporation | 2420-750 | NA | $3,803.03 | $3,803.03 | $3,803.03 |
| $425 Stewart Title Closing Fee; $8,610.00 Title insurance; $2 TX | 2500-000 | NA | $9,251.95 | $9,251.95 | $9,251.95 |

| Policy Guaranty Fee ; $64.95 tax certificate; $150 Deed Preparation Fee to Murray & Lobb PLLC | | | | | |
|---|---|---|---|---|---|
| Green Bank | 2600-000 | NA | $1,064.30 | $1,064.30 | $1,064.30 |
| Integrity Bank | 2600-000 | NA | $18,349.01 | $18,349.01 | $18,349.01 |
| Veritex Community Bank | 2600-000 | NA | $39,110.61 | $39,110.61 | $39,110.61 |
| City of Houston | 2690-000 | NA | $244.00 | $244.00 | $244.00 |
| Texas Comptroller of Public Accounts | 2690-000 | NA | $5,064.93 | $5,064.93 | $5,064.93 |
| United States Trustee | 2950-000 | NA | $325.00 | $325.00 | $325.00 |
| | 2990-000 | NA | $2,868.58 | $2,868.58 | $2,868.58 |
| 3XM, LLC | 2990-000 | NA | $1,044.00 | $1,044.00 | $1,044.00 |
| ALpha Technical Services | 2990-000 | NA | $71,971.24 | $71,971.24 | $71,971.24 |
| America's Locksmith Services, LLC | 2990-000 | NA | $409.00 | $409.00 | $409.00 |
| Arthur Nickerson | 2990-000 | NA | $1,556.88 | $1,556.88 | $1,556.88 |
| Bank of America, N.A. | 2990-000 | NA | $40,500.00 | $40,500.00 | $40,500.00 |
| Bank of America, NA | 2990-000 | NA | $21,490.00 | $21,490.00 | $21,490.00 |
| Bankf of America, NA | 2990-000 | NA | $5,000.00 | $5,000.00 | $5,000.00 |
| C4 Environmental Services, LLC | 2990-000 | NA | $147,770.42 | $147,770.42 | $147,770.42 |
| City of Houston | 2990-000 | NA | $20,615.11 | $20,615.11 | $20,615.11 |
| City of Houston Public Works and Engineering Dept | 2990-000 | NA | $696.68 | $696.68 | $696.68 |
| City of Houston Public Works and Engineering Dept. | 2990-000 | NA | $203.30 | $203.30 | $203.30 |
| City of Houston Water Department | 2990-000 | NA | $2,793.35 | $2,793.35 | $2,793.35 |
| City of Houston, Water Department | 2990-000 | NA | $5,401.89 | $5,401.89 | $5,401.89 |
| CubeSmart | 2990-000 | NA | $187.00 | $187.00 | $187.00 |
| CubeSmart 0689 | 2990-000 | NA | $99.00 | $99.00 | $99.00 |
| Direct Energy | 2990-000 | NA | $18,769.50 | $18,769.50 | $18,769.50 |
| Direct Energy Business | 2990-000 | NA | $285.25 | $285.25 | $285.25 |
| Documentation Fee (4 vehicles) | 2990-000 | NA | $260.00 | $260.00 | $260.00 |
| Documentation fee. | 2990-000 | NA | $65.00 | $65.00 | $65.00 |
| Effective Environmental | 2990-000 | NA | $12,149.73 | $12,149.73 | $12,149.73 |

| | | | | | |
|---|---|---|---|---|---|
| Effective Environmental, Inc. | 2990-000 | NA | $202,796.25 | $202,796.25 | $202,796.25 |
| Esquire Deposition Solutions, LLC | 2990-000 | NA | $432.41 | $432.41 | $432.41 |
| Foster Fence, Ltd. | 2990-000 | NA | $487.13 | $487.13 | $487.13 |
| George Adams & Co. | 2990-000 | NA | $1,514.09 | $1,514.09 | $1,514.09 |
| George Adams & Company | 2990-000 | NA | $31,263.32 | $31,263.32 | $31,263.32 |
| George Adams & Company Insurance Agency, LLC | 2990-000 | NA | $59,655.14 | $59,655.14 | $59,655.14 |
| HISGC | 2990-000 | NA | $485.00 | $485.00 | $485.00 |
| Houston Spraying & Supply, Inc. | 2990-000 | NA | $475.00 | $475.00 | $475.00 |
| IKON Environmental Services | 2990-000 | NA | $23,810.00 | $23,810.00 | $23,810.00 |
| IKON Environmental Services, LP | 2990-000 | NA | $10,930.00 | $10,930.00 | $10,930.00 |
| IKON Environmental Solutions, LP | 2990-000 | NA | $128,755.50 | $128,755.50 | $128,755.50 |
| IPFS Corporation | 2990-000 | NA | $15,873.36 | $15,873.36 | $15,873.36 |
| James Pharms | 2990-000 | NA | $2,391.78 | $2,391.78 | $2,391.78 |
| Jose Martinez | 2990-000 | NA | $450.00 | $450.00 | $450.00 |
| Loren Thomas | 2990-000 | NA | $2,977.78 | $2,977.78 | $2,977.78 |
| Melisa D. Garza | 2990-000 | NA | $2,560.78 | $2,560.78 | $2,560.78 |
| Midway Construction | 2990-000 | NA | $970.00 | $970.00 | $970.00 |
| Office of the Attorney General | 2990-000 | NA | $340.76 | $340.76 | $340.76 |
| Other Administrative Expenses (repair and refurbishing) | 2990-000 | NA | $21,421.79 | $21,421.79 | $21,421.79 |
| Posey's Landscaping Service | 2990-000 | NA | $1,500.00 | $1,500.00 | $1,500.00 |
| Prabhakar Thangudu | 2990-000 | NA | $2,977.78 | $2,977.78 | $2,977.78 |
| Red's Safe & Lock Svc., Inc. | 2990-000 | NA | $124.49 | $124.49 | $124.49 |
| Repairs, Refurbishing, Hauling Surcharge, etc. | 2990-000 | NA | $33,516.24 | $33,516.24 | $33,516.24 |
| RGG Security Services, Inc. | 2990-000 | NA | $6,546.96 | $6,546.96 | $6,546.96 |
| RGG Service, Inc. | 2990-000 | NA | $3,273.48 | $3,273.48 | $3,273.48 |
| RGG Services, Inc. | 2990-000 | NA | $354,265.29 | $354,265.29 | $354,265.29 |
| Ritchie Bros. | 2990-000 | NA | $810.97 | $810.97 | $810.97 |
| Sam Brown | 2990-000 | NA | $50.00 | $50.00 | $50.00 |
| Samuel Brown | 2990-000 | NA | $1,330.40 | $1,330.40 | $1,330.40 |
| Samuel D. Brown | 2990-000 | NA | $1,329.62 | $1,329.62 | $1,329.62 |

| | | | | | |
|---|---|---|---|---|---|
| SKS Stricker, LLC | 2990-000 | NA | $44,568.77 | $44,568.77 | $44,568.77 |
| SKS Strucker, LLC | 2990-000 | NA | $8,000.00 | $8,000.00 | $8,000.00 |
| Slater Gate and Fence | 2990-000 | NA | $1,608.75 | $1,608.75 | $1,608.75 |
| Southern Tank Leasing, Inc. | 2990-000 | NA | $5,000.00 | $5,000.00 | $5,000.00 |
| Attorney for Trustee | 3210-000 | NA | $334,704.00 | $334,704.00 | $334,704.00 |
| Attorney for Trustee | 3220-000 | NA | $5,386.72 | $5,386.72 | $5,386.72 |
| Accountant for Trustee | 3410-000 | NA | $18,631.50 | $18,631.50 | $18,631.50 |
| Accountant for Trustee | 3420-000 | NA | $649.37 | $649.37 | $649.37 |
| Kevin Riles Real Estate Commission, Realtor for Trustee | 3510-000 | NA | $102,060.00 | $102,060.00 | $102,060.00 |
| Auctioneer for Trustee | 3610-000 | NA | $11,956.25 | $11,956.25 | $11,956.25 |
| Auctioneer Comissions, Auctioneer for Trustee | 3610-000 | NA | $4,945.00 | $4,945.00 | $4,945.00 |
| Auctioneer for Trustee Commission, Auctioneer for Trustee | 3610-000 | NA | $16,180.00 | $16,180.00 | $16,180.00 |
| Auctioneer for Trustee Fees, Auctioneer for Trustee | 3610-000 | NA | $3,335.00 | $3,335.00 | $3,335.00 |
| Auctioneer's commissions., Auctioneer for Trustee | 3610-000 | NA | $2,415.00 | $2,415.00 | $2,415.00 |
| Commission; Auctioneer's Fees, Auctioneer for Trustee | 3610-000 | NA | $78,688.75 | $78,688.75 | $78,688.75 |
| Expenses (Obtain copies of titles), Auctioneer for Trustee | 3620-000 | NA | $260.00 | $260.00 | $260.00 |
| Consultant for Trustee | 3731-000 | NA | $47,782.50 | $47,782.50 | $47,782.50 |
| Consultant Fees, Consultant for Trustee | 3731-000 | NA | $177,102.50 | $177,102.50 | $177,102.50 |
| Consultant for Trustee Fees, Consultant for Trustee | 3731-000 | NA | $250,642.50 | $250,642.50 | $250,642.50 |
| Fees, Consultant for Trustee | 3731-000 | NA | $22,467.50 | $22,467.50 | $22,467.50 |
| Michael E. Edmondson, Consultant for Trustee | 3731-000 | NA | $36,780.63 | $36,780.63 | $36,780.63 |
| Consultant for Trustee | 3732-000 | NA | $1,974.32 | $1,974.32 | $1,974.32 |
| Consultant Expenes, Consultant for Trustee | 3732-000 | NA | $618.80 | $618.80 | $618.80 |
| Consultant Expenses, Consultant for Trustee | 3732-000 | NA | $7,717.08 | $7,717.08 | $7,717.08 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Consultant for Trustee Expenses, Consultant for Trustee | 3732-000 | NA | $12,863.89 | $12,863.89 | $12,863.89 | |
| Expenses, Consultant for Trustee | 3732-000 | NA | $938.44 | $938.44 | $938.44 | |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | NA | $2,835,174.51 | $2,835,174.51 | $2,835,174.51 | |

**EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES**
NONE

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | Texas Workforce Commission | 5800-000 | $0.00 | $26,834.64 | $26,834.64 | $0.00 |
| 9 | Comptroller of Public Accounts | 5800-000 | $0.00 | $2,084.60 | $2,084.60 | $0.00 |
| 10 | Comptroller of Public Accounts | 5800-000 | $0.00 | $449,369.44 | $449,369.44 | $0.00 |
| 12 | Melissa Davilla Garza | 5300-000 | $0.00 | $2,269.44 | $2,269.44 | $0.00 |
| 13 | Loren L Thomas | 5300-000 | $0.00 | $2,353.04 | $2,353.04 | $0.00 |
| 14 | INTERNAL REVENUE SERVICE | 5800-000 | $0.00 | $108,028.90 | $108,028.90 | $0.00 |
| 15 | Samuel Brown | 5300-000 | $0.00 | $3,074.42 | $3,074.42 | $0.00 |
| 16 | Prabhakar R. Thangudn | 5300-000 | $0.00 | $2,997.08 | $2,997.08 | $0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $0.00 | $597,011.56 | $597,011.56 | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 3 | Western Oilfields Supply Co Inc | 7100-000 | $0.00 | $804.27 | $804.27 | $0.00 |
| 4 | Western Oilfields Supply Co Inc | 7100-000 | $36,609.89 | $30,270.99 | $30,270.99 | $0.00 |
| 5 | Schneider National Inc | 7100-000 | $0.00 | $15,962.46 | $15,962.46 | $0.00 |
| 6 | Schneider National Inc | 7100-000 | $0.00 | $15,962.46 | $15,962.46 | $0.00 |
| 7 | Western Oilfields Supply Co Inc | 7100-000 | $0.00 | $10,735.69 | $10,735.69 | $0.00 |
| 8 | McGlinchey Stafford, PLLC | 7100-000 | $82,047.14 | $84,281.73 | $84,281.73 | $0.00 |

| 14a | INTERNAL REVENUE SERVICE | 7100-000 | $0.00 | $18,084.95 | $18,084.95 | $0.00 |
|---|---|---|---|---|---|---|
| 17 | Arthur Nickerson | 7100-000 | $0.00 | $1,398.70 | $1,398.70 | $0.00 |
| 18 | James Pharms | 7100-000 | $0.00 | $2,638.58 | $2,638.58 | $0.00 |
| 19 | Cy-Fair Tire | 7100-000 | $9,132.26 | $10,445.90 | $10,445.90 | $0.00 |
| 20 | Muskat, Martinez & Mahony, LLP | 7100-000 | $0.00 | $11,822.07 | $11,822.07 | $0.00 |
| 21 | Carlton Industries, LP | 7100-000 | $2,272.74 | $2,272.74 | $2,272.74 | $0.00 |
| 23 | Petro-Tech Environmental, LLC | 7100-000 | $19,282.00 | $20,412.00 | $20,412.00 | $0.00 |
| 24 | Catahoula Holding Company | 7100-000 | $8,000,000.00 | $800,000.00 | $800,000.00 | $0.00 |
| 25 | CIT Technology Financing Services, Inc. | 7100-000 | $0.00 | $2,750.51 | $2,750.51 | $0.00 |
| 26 | Executive Surveillance, Inc. | 7100-000 | $2,591.94 | $1,593.03 | $1,593.03 | $0.00 |
| 28 | Western Oilfields Supply Co Inc | 7100-000 | $0.00 | $30,270.99 | $30,270.99 | $0.00 |
| 29 | Western Oilfields Supply Co Inc | 7100-000 | $0.00 | $804.27 | $804.27 | $0.00 |
| 30 | Western Oilfields Supply Co Inc | 7100-000 | $0.00 | $10,735.69 | $10,735.69 | $0.00 |
| 31 | Texas Mutual Insurance Company | 7100-000 | $0.00 | $45,957.00 | $45,957.00 | $0.00 |
| 32 | Rainbolt & Alexander, Inc. | 7100-000 | $5,557.33 | $5,557.33 | $5,557.33 | $0.00 |
| 33 | Universal Recycling Technologies | 7100-000 | $0.00 | $4,169.71 | $4,169.71 | $0.00 |
| 34 | Gulf Coast Truck Trailer Sales, Inc. | 7100-000 | $13,649.90 | $45,544.89 | $45,544.89 | $0.00 |
| 35 | Brenntag Southwest, Inc | 7100-000 | $0.00 | $18,091.31 | $18,091.31 | $0.00 |
| 36 | Texas Iron & Metal | 7100-000 | $4,368.42 | $11,119.79 | $11,119.79 | $0.00 |
| 37 | Conocophillips Company | 7100-000 | $4,608.15 | $39,874.65 | $39,874.65 | $0.00 |
| 38 | American Commercial Lines LLC | 7100-000 | $2,256.00 | $1,324,005.03 | $1,324,005.03 | $0.00 |
| 40 | Aggreko, LLC | 7100-000 | $36,024.38 | $45,120.63 | $45,120.63 | $0.00 |
| 41 | Patriot Security, Inc. | 7100-000 | $0.00 | $30,332.63 | $30,332.63 | $0.00 |
| 42 | Shurand Edwards | 7100-000 | $0.00 | $1,000,000.00 | $1,000,000.00 | $0.00 |

| 43 | Matthew Garrett | 7100-000 | $0.00 | $1,000,000.00 | $1,000,000.00 | $0.00 |
|---|---|---|---|---|---|---|
| 44 | Sylvia Bonner As Representative of the Estate of C | 7100-000 | $0.00 | $5,000,000.00 | $5,000,000.00 | $0.00 |
| 45 | Jennifer Sittig | 7100-000 | $0.00 | $1,000,000.00 | $1,000,000.00 | $0.00 |
| 46 | Alaina Sittig | 7100-000 | $0.00 | $1,000,000.00 | $1,000,000.00 | $0.00 |
| 47 | Erica Sittig | 7100-000 | $0.00 | $1,000,000.00 | $1,000,000.00 | $0.00 |
| 48 | Calhoun/Holiday Place, Inc. | 7100-000 | $0.00 | $2,760,000.00 | $2,760,000.00 | $0.00 |
| 49 | Stephen Sittig | 7100-000 | $0.00 | $1,000,000.00 | $1,000,000.00 | $0.00 |
| 50 | Ashley Sittig | 7100-000 | $0.00 | $1,000,000.00 | $1,000,000.00 | $0.00 |
| 51 | Cynthia Sittig | 7100-000 | $0.00 | $1,000,000.00 | $1,000,000.00 | $0.00 |
| 52 | Elizabeth Sutter, Individually | 7100-000 | $0.00 | $1,000,000.00 | $1,000,000.00 | $0.00 |
| 53 | Elizabeth Sutter, Rep. of Estate of Joey Sutter | 7100-000 | $0.00 | $5,000,000.00 | $5,000,000.00 | $0.00 |
| 54 | Calhoun/Holiday Place,Inc. | 7100-000 | $0.00 | $2,760,000.00 | $2,760,000.00 | $0.00 |
| 56 | Chemical Recovery Technologies LLC | 7100-000 | $268,025.07 | $275,145.45 | $275,145.45 | $0.00 |
| 57 | Tafilaj,Ramiz | 7100-000 | $0.00 | $73,242.41 | $73,242.41 | $0.00 |
| 58 | Crain, Caton & James, P.C. | 7100-000 | $43,170.38 | $42,387.75 | $42,387.75 | $0.00 |
| 59 | H & W Petroleum Co. | 7100-000 | $134,982.35 | $192,151.53 | $192,151.53 | $0.00 |
| 60 | &#037; AT&T Services Inc. | 7100-000 | $79.81 | $281.86 | $281.86 | $0.00 |
| 61 | Targa Midstream Services Limited Partnership | 7100-000 | $0.00 | $133,392.85 | $133,392.85 | $0.00 |
| 62 | Champion Technologies | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 63 | Maria Castillo | 7100-000 | $0.00 | $10,000,000.00 | $10,000,000.00 | $0.00 |
| 64 | Angelica Castillo | 7100-000 | $0.00 | $10,000,000.00 | $10,000,000.00 | $0.00 |
| 65 | FIA Card Services NA As Successor in INterest to Bank of America NA and MBNA America Bank | 7100-000 | $0.00 | $811,440.59 | $811,440.59 | $0.00 |
| 66 | Billy Griffith | 7100-000 | $0.00 | $531,251.50 | $531,251.50 | $0.00 |
| 67 | Lynn Bridges | 7100-000 | $0.00 | $531,251.50 | $531,251.50 | $0.00 |
| 68 | Newpark | 7100-000 | $94,480.49 | $133,634.10 | $133,634.10 | $0.00 |

| | Environmental Services, LLC | | | | | |
|---|---|---|---|---|---|---|
| 69 | Richard McAllister | 7100-000 | $0.00 | $10,000,000.00 | $10,000,000.00 | $0.00 |
| 70 | Enterprise Products Operating, LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 71 | PPM Consultants, Inc. | 7100-000 | $2,918.68 | $2,918.68 | $2,918.68 | $0.00 |
| 72 | All-Start | 7100-000 | $622.00 | $622.00 | $622.00 | $0.00 |
| 73 | Chartis U.S. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 74 | Goodrich Corporation | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 75 | CITGO Petroleum Corporation | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 76 | Toyota Motor Credit Corp. | 7200-000 | $0.00 | $18,077.43 | $18,077.43 | $0.00 |
| 77 | Penzoil-Quaker State Compancy dba SOPUS Products | 7200-000 | $0.00 | $148,353.95 | $148,353.95 | $0.00 |
| 78 | Occupational Safety & Health Administration | 7200-000 | $0.00 | $1,701,900.00 | $1,701,900.00 | $0.00 |
| 79 | Martin Adelakun, et al | 7200-000 | $0.00 | $10,000,000.00 | $10,000,000.00 | $0.00 |
| 80 | Joy Tabernacle | 7200-000 | $0.00 | $4,500,000.00 | $4,500,000.00 | $0.00 |
| 81 | Aldo Smith | 7200-000 | $0.00 | $60,000.00 | $60,000.00 | $0.00 |
| 82 | Tara Crawford | 7200-000 | $0.00 | $60,000.00 | $60,000.00 | $0.00 |
| 83 | Paula Crawford-Smith | 7200-000 | $0.00 | $60,000.00 | $60,000.00 | $0.00 |
| 84 | KMCO Port Arthur, Inc. | 7200-000 | $0.00 | $625,502.85 | $625,502.85 | $0.00 |
| 85 | South Coast Terminals PC | 7200-000 | $0.00 | $136,693.10 | $136,693.10 | $0.00 |
| 86 | Harris County TRA | 7200-000 | $0.00 | $1,350.25 | $1,350.25 | $0.00 |
| 87 | Texas Commission on Environmental Quality | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 88 | Texas Commission on Environmental Quality | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 89 | Texas Commission on Environmental Quality | 7100-000 | $0.00 | $9,152.60 | $0.00 | $0.00 |

| 90 | American Commercial Lines LLC | 7200-000 | $0.00 | $1,318,363.33 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 91 | US Department of Labor | 7200-000 | $0.00 | $1,701,900.00 | $0.00 | $0.00 |
| 93 | State of Texas | 7300-000 | $0.00 | $2,258,000.00 | $2,258,000.00 | $0.00 |
| | Accurate Air and Appliance | 7100-000 | $585.00 | $0.00 | $0.00 | $0.00 |
| | Adam Padron | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Adobe Equipment Houston Trailer Division | 7100-000 | $30,928.34 | $0.00 | $0.00 | $0.00 |
| | Advanced Gas & Equipment Inc. | 7100-000 | $8,746.41 | $0.00 | $0.00 | $0.00 |
| | Air Care Southeast | 7100-000 | $12,803.77 | $0.00 | $0.00 | $0.00 |
| | Air Filters, Inc. | 7100-000 | $798.11 | $0.00 | $0.00 | $0.00 |
| | Airgas Southwest Inc. | 7100-000 | $1,385.52 | $0.00 | $0.00 | $0.00 |
| | AirTool Equipment Rental, Inc. | 7100-000 | $395.12 | $0.00 | $0.00 | $0.00 |
| | Alice Simpson | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Alice Smith | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Alicia Davis | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Alliance Graphic & Printing | 7100-000 | $192.90 | $0.00 | $0.00 | $0.00 |
| | Allied Barton Security Services | 7100-000 | $7,811.45 | $0.00 | $0.00 | $0.00 |
| | Allied Waste (Trans Only) | 7100-000 | $580.58 | $0.00 | $0.00 | $0.00 |
| | American General Insurance | 7100-000 | $632.46 | $0.00 | $0.00 | $0.00 |
| | American Water Systems | 7100-000 | $1,557.66 | $0.00 | $0.00 | $0.00 |
| | AmeriGas Propane, Inc. | 7100-000 | $632.30 | $0.00 | $0.00 | $0.00 |
| | Angie Gloud | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Anna Chagois | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Antonio Torres | 7100-000 | $150.00 | $0.00 | $0.00 | $0.00 |
| | AquaTex | 7100-000 | $234.00 | $0.00 | $0.00 | $0.00 |
| | Arturo Padron | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Atlantic Industrial - Houston | 7100-000 | $1,400.00 | $0.00 | $0.00 | $0.00 |
| | ATSI | 7100-000 | $248.70 | $0.00 | $0.00 | $0.00 |
| | Baker Corp | 7100-000 | $270.20 | $0.00 | $0.00 | $0.00 |
| | Ball | 7100-000 | $2,072.70 | $0.00 | $0.00 | $0.00 |

| | Corp/Allegiant Global | | | | | |
|---|---|---|---|---|---|---|
| | Becky Williams | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | BEI Engineers | 7100-000 | $625.00 | $0.00 | $0.00 | $0.00 |
| | Bettye Riley | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Beverly Sadler Adjei | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Billy Gilbert | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Blue Ribbon Legal | 7100-000 | $12,242.95 | $0.00 | $0.00 | $0.00 |
| | Box Service Company | 7100-000 | $128.70 | $0.00 | $0.00 | $0.00 |
| | Bridgette Ross | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | C. Johnnie on the Spot | 7100-000 | $4.64 | $0.00 | $0.00 | $0.00 |
| | Campos Sheet Metal | 7100-000 | $600.00 | $0.00 | $0.00 | $0.00 |
| | CareerBuilders.com | 7100-000 | $2,100.00 | $0.00 | $0.00 | $0.00 |
| | Carl Anthony Wiggins, Jr. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Carla Womack | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Carlyle Catrell Woodard, III | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Carlyle Woodard, Jr. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Carter & Hatcher Consulting, LLC | 7100-000 | $1,919.71 | $0.00 | $0.00 | $0.00 |
| | Center for Education & Employment Law | 7100-000 | $65.00 | $0.00 | $0.00 | $0.00 |
| | Centerpoint Energy (DSP Boiler) | 7100-000 | $18,876.71 | $0.00 | $0.00 | $0.00 |
| | Charles E. Jones III | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Charles E. Jones Jr. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Charles L. Session, Jr. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Charles Session | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Chem Carriers, LLC | 7100-000 | $18,106.32 | $0.00 | $0.00 | $0.00 |
| | Chem Orph, Inc. | 7100-000 | $714.10 | $0.00 | $0.00 | $0.00 |
| | Chem-Aqua | 7100-000 | $1,516.74 | $0.00 | $0.00 | $0.00 |
| | Chemtex Environmental & Industrial | 7100-000 | $240.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Christopher Jiles | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Cintas Corporation *081 | 7100-000 | $234.92 | $0.00 | $0.00 | $0.00 |
| Cisco | 7100-000 | $50,000.00 | $0.00 | $0.00 | $0.00 |
| City of Houston | 7100-000 | $10,915.30 | $0.00 | $0.00 | $0.00 |
| City of Houston | 7100-000 | $360.04 | $0.00 | $0.00 | $0.00 |
| City of Houston | 7100-000 | $37.28 | $0.00 | $0.00 | $0.00 |
| City of Houston Planning & Development | 7100-000 | $100.00 | $0.00 | $0.00 | $0.00 |
| City of Houston Water Dept. | 7100-000 | $122.32 | $0.00 | $0.00 | $0.00 |
| Clean Earth Systems | 7100-000 | $2,392.00 | $0.00 | $0.00 | $0.00 |
| Clean Harbors | 7100-000 | $7,460.00 | $0.00 | $0.00 | $0.00 |
| Clint Hackney & Company | 7100-000 | $28,948.86 | $0.00 | $0.00 | $0.00 |
| CLM Office Services | 7100-000 | $1,610.24 | $0.00 | $0.00 | $0.00 |
| Coastal Welding Supply | 7100-000 | $286.76 | $0.00 | $0.00 | $0.00 |
| Code Red Safety & Rental | 7100-000 | $9,343.34 | $0.00 | $0.00 | $0.00 |
| Concentra Medical Center | 7100-000 | $510.50 | $0.00 | $0.00 | $0.00 |
| Cooper Environmental Service | 7100-000 | $2,299.77 | $0.00 | $0.00 | $0.00 |
| Cope Engineering, PLLC | 7100-000 | $833.75 | $0.00 | $0.00 | $0.00 |
| CRT Processing, LLC | 7100-000 | $4,169.71 | $0.00 | $0.00 | $0.00 |
| Cynthia Hammett | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Cynthia J. Session | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Dalfred Green | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Dan Bowman | 7100-000 | $3,523.75 | $0.00 | $0.00 | $0.00 |
| Dan Bowman | 7100-000 | $9,750.47 | $0.00 | $0.00 | $0.00 |
| Dana Transport, Inc. | 7100-000 | $16,066.52 | $0.00 | $0.00 | $0.00 |
| Daniel Smith | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Danielle Jones | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Dannie Green | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| David L. Anderson | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| David Tyrone | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | Sanders | | | | | |
|---|---|---|---|---|---|---|
| | Davita Lee Harris | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Dean Murrell | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Debra Lewis | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Delta Chemical a/k/a Delta Distributors | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Delta Chemical Services | 7100-000 | $3,609.06 | $0.00 | $0.00 | $0.00 |
| | Delta Enterprises | 7100-000 | $754.50 | $0.00 | $0.00 | $0.00 |
| | Dental Select | 7100-000 | $1,479.83 | $0.00 | $0.00 | $0.00 |
| | Derek L. Tucker | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Derrick Oil and Supply | 7100-000 | $819.50 | $0.00 | $0.00 | $0.00 |
| | Dexsil Corporation | 7100-000 | $392.95 | $0.00 | $0.00 | $0.00 |
| | DHL Express (USA) Inc. | 7100-000 | $76.32 | $0.00 | $0.00 | $0.00 |
| | Direct Energy | 7100-000 | $12,729.76 | $0.00 | $0.00 | $0.00 |
| | Direct Energy | 7100-000 | $10,151.23 | $0.00 | $0.00 | $0.00 |
| | Direct Energy | 7100-000 | $1,929.03 | $0.00 | $0.00 | $0.00 |
| | Direct Energy | 7100-000 | $2,096.40 | $0.00 | $0.00 | $0.00 |
| | Direct Energy | 7100-000 | $197.80 | $0.00 | $0.00 | $0.00 |
| | DMV Stainless USA | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Donald Ray Randon | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Donald Sterling | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Donna Lancelin | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Doyle & Roth Manufacturing Co., Inc. | 7100-000 | $44,514.00 | $0.00 | $0.00 | $0.00 |
| | Dynamic Rental Systems | 7100-000 | $76,941.15 | $0.00 | $0.00 | $0.00 |
| | Dynamic Rental Systems, LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Earl Hatfield Marine Surveyors | 7100-000 | $1,549.06 | $0.00 | $0.00 | $0.00 |
| | ECP | 7100-000 | $297.98 | $0.00 | $0.00 | $0.00 |
| | Elijah Pye, Jr. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Ellen Hofmann-Haynie | 7100-000 | $450.00 | $0.00 | $0.00 | $0.00 |
| | English Sheet Metal | 7100-000 | $1,392.10 | $0.00 | $0.00 | $0.00 |
| | Entech Engineering Inc. | 7100-000 | $8,692.50 | $0.00 | $0.00 | $0.00 |
| | Environmental | 7100-000 | $10,511.85 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Services & Technologies | | | | | |
| Eric Duke | 7100-000 | $531.91 | $0.00 | $0.00 | $0.00 |
| Ethyl Corp | 7100-000 | $2,264.30 | $0.00 | $0.00 | $0.00 |
| Eugene Legier | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Exponent, Inc. | 7100-000 | $9,355.00 | $0.00 | $0.00 | $0.00 |
| Failure and Damage Analysis, Inc. | 7100-000 | $2,590.00 | $0.00 | $0.00 | $0.00 |
| Farrier Dawayne Riley | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Federal Express | 7100-000 | $46.36 | $0.00 | $0.00 | $0.00 |
| Felita Wiggins | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Fernando Padron | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Filter-All, Inc | 7100-000 | $1,240.94 | $0.00 | $0.00 | $0.00 |
| Fisher Scientific | 7100-000 | $3,896.91 | $0.00 | $0.00 | $0.00 |
| Floyd Rivers | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Fred's Trailer-Truck Supply | 7100-000 | $875.43 | $0.00 | $0.00 | $0.00 |
| Fuelman | 7100-000 | $11,762.64 | $0.00 | $0.00 | $0.00 |
| G & K Services | 7100-000 | $9,119.74 | $0.00 | $0.00 | $0.00 |
| GCWDA - Pasadena | 7100-000 | $855.94 | $0.00 | $0.00 | $0.00 |
| Geocycle | 7100-000 | $9,223.02 | $0.00 | $0.00 | $0.00 |
| Glen Hunter | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Global Tank Leasing LLC | 7100-000 | $8,415.00 | $0.00 | $0.00 | $0.00 |
| Graphic Products | 7100-000 | $2,687.71 | $0.00 | $0.00 | $0.00 |
| Green Bayou Pipe Mill | 7100-000 | $951.44 | $0.00 | $0.00 | $0.00 |
| Greg Bowman | 7100-000 | $268.21 | $0.00 | $0.00 | $0.00 |
| Gregory Lawrence | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Guida, Slavich & Flores | 7100-000 | $12,837.50 | $0.00 | $0.00 | $0.00 |
| Gulf Coast Vacuum Service, Inc. | 7100-000 | $368.00 | $0.00 | $0.00 | $0.00 |
| Gwendolyn Y. Rose | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| H.A.S.C., Inc. | 7100-000 | $200.00 | $0.00 | $0.00 | $0.00 |
| Hancor, Inc. | 7100-000 | $2,197.02 | $0.00 | $0.00 | $0.00 |
| Harrington Tire Company, Inc. | 7100-000 | $57.50 | $0.00 | $0.00 | $0.00 |
| Hattie Harris | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| HCTRA - | 7100-000 | $207.25 | $0.00 | $0.00 | $0.00 |

| | Violations | | | | | |
|---|---|---|---|---|---|---|
| | Health Testing Solutions, LP | 7100-000 | $2,289.00 | $0.00 | $0.00 | $0.00 |
| | Hector Padron | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Heritage Interactive | 7100-000 | $3,212.50 | $0.00 | $0.00 | $0.00 |
| | Herlinda Padron | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Hertz Equipment Rental | 7100-000 | $14,532.12 | $0.00 | $0.00 | $0.00 |
| | Hilda L. Solis, Secretary of Labor | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Holliday Door and Gate Systems, Inc. | 7100-000 | $1,354.47 | $0.00 | $0.00 | $0.00 |
| | Home Depot | 7100-000 | $666.28 | $0.00 | $0.00 | $0.00 |
| | Hoover Materials Handling Group, Inc. | 7100-000 | $3,153.45 | $0.00 | $0.00 | $0.00 |
| | Houston Box Maintenance | 7100-000 | $262.54 | $0.00 | $0.00 | $0.00 |
| | HPP, Inc. | 7100-000 | $352.50 | $0.00 | $0.00 | $0.00 |
| | Hydraulics of Texas | 7100-000 | $3,573.33 | $0.00 | $0.00 | $0.00 |
| | Hydril McCarty | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Ida August | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Image Communication | 7100-000 | $3,450.80 | $0.00 | $0.00 | $0.00 |
| | Industrial Water Technology | 7100-000 | $900.00 | $0.00 | $0.00 | $0.00 |
| | Infineum USA LP | 7100-000 | $1,609.10 | $0.00 | $0.00 | $0.00 |
| | Insurance Alliance | 7100-000 | $27.01 | $0.00 | $0.00 | $0.00 |
| | Intergis (Vericon Technologies, Inc.) | 7100-000 | $2,758.33 | $0.00 | $0.00 | $0.00 |
| | International Equipment Leasing | 7100-000 | $6,626.40 | $0.00 | $0.00 | $0.00 |
| | Interstate Industrial Sheet Metal, LLC | 7100-000 | $3,725.10 | $0.00 | $0.00 | $0.00 |
| | Ironhorse Security & Investigations | 7100-000 | $2,292.51 | $0.00 | $0.00 | $0.00 |
| | J.J. Keller & Associates, Inc. | 7100-000 | $101.96 | $0.00 | $0.00 | $0.00 |
| | Jacqueline Delmore | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Jacques Williams | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| James Sullivan | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Jaqulain Gilbert | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Jasmine Fisher | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Jason Williams | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Jed Anderson | 7100-000 | $12,250.00 | $0.00 | $0.00 | $0.00 |
| Jerzy Supply | 7100-000 | $914.50 | $0.00 | $0.00 | $0.00 |
| Jimmy Sadberry | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Johnny Fournier | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Jon B. Quarles | 7100-000 | $450.83 | $0.00 | $0.00 | $0.00 |
| Jose Solis | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Josephine Ross | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Joy Baker | 7100-000 | $6,394.25 | $0.00 | $0.00 | $0.00 |
| Judy Marie Jones | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Justin Fisher | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Kenneth Fisher | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Kenneth Simpson | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Kimberly Sadberry | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Kinder Morgan | 7100-000 | $115.13 | $0.00 | $0.00 | $0.00 |
| Knape Associates | 7100-000 | $9,316.50 | $0.00 | $0.00 | $0.00 |
| Lab Products | 7100-000 | $143.97 | $0.00 | $0.00 | $0.00 |
| Lab Safety Supply | 7100-000 | $642.02 | $0.00 | $0.00 | $0.00 |
| Lamp Environmental Industries, Inc. | 7100-000 | $9,000.00 | $0.00 | $0.00 | $0.00 |
| Lantec Products | 7100-000 | $3,699.00 | $0.00 | $0.00 | $0.00 |
| Larry Dotrey | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Lassetter-Lafour Equipment Sales & Services | 7100-000 | $4,003.51 | $0.00 | $0.00 | $0.00 |
| Latham & Watkins, LLP | 7100-000 | $59,091.04 | $0.00 | $0.00 | $0.00 |
| Laura Green | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Lauren Wiggins | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Laverne Stelly | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Lavita Anderson | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| LCI Corporation | 7100-000 | $2,849.00 | $0.00 | $0.00 | $0.00 |
| LCS (Labcal Services) | 7100-000 | $4,885.00 | $0.00 | $0.00 | $0.00 |
| Lee Dixon | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Lee Trans Services | 7100-000 | $1,104.01 | $0.00 | $0.00 | $0.00 |
| Leroy Monroe | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| LES | 7100-000 | $4,215.20 | $0.00 | $0.00 | $0.00 | |
| Liberty Office Products | 7100-000 | $267.67 | $0.00 | $0.00 | $0.00 | |
| Lighthouse Document Solutions | 7100-000 | $5,052.79 | $0.00 | $0.00 | $0.00 | |
| Lillie M. Richard | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Limeco | 7100-000 | $1,893.51 | $0.00 | $0.00 | $0.00 | |
| Logix Communication | 7100-000 | $674.94 | $0.00 | $0.00 | $0.00 | |
| London B. Elam | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Loretta Denkins | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Louie Ceaser | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Louise Garrett | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Lowe's | 7100-000 | $115.66 | $0.00 | $0.00 | $0.00 | |
| Lubrizol -DP | 7100-000 | $3,329.13 | $0.00 | $0.00 | $0.00 | |
| Lubrizol Corp. | 7100-000 | $1,461.49 | $0.00 | $0.00 | $0.00 | |
| Lubrizol Corporation | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Lyra Wiggins | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Marco A. Arredondo, Inc. | 7100-000 | $10,000.00 | $0.00 | $0.00 | $0.00 | |
| Mark Smith | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Martha Washington | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Martin Adelakun | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Martin Transport (Oil Loads) | 7100-000 | $3,010.62 | $0.00 | $0.00 | $0.00 | |
| Mary Jordan | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Mary L. Woodard | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Matlack Leasing, LLC | 7100-000 | $7,150.00 | $0.00 | $0.00 | $0.00 | |
| Matt Bowman (A/P's) | 7100-000 | $151,425.86 | $0.00 | $0.00 | $0.00 | |
| Matt Bowman (expenses) | 7100-000 | $59,706.49 | $0.00 | $0.00 | $0.00 | |
| Mattie Jones | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | |
| MBG Co-Sourcing Solutions, LLC | 7100-000 | $250.00 | $0.00 | $0.00 | $0.00 | |
| McQuain Agency, Inc. | 7100-000 | $200.00 | $0.00 | $0.00 | $0.00 | |
| Mercury Environ, LLC | 7100-000 | $4,636.80 | $0.00 | $0.00 | $0.00 | |
| Mercury Environmental Services, Inc. | 7100-000 | $204.00 | $0.00 | $0.00 | $0.00 | |

| | | | | | |
|---|---|---|---|---|---|
| Michael J. Banks | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Moore Retread & Tire Company, Inc. | 7100-000 | $13,047.61 | $0.00 | $0.00 | $0.00 |
| Municipal Court City of Houston | 7100-000 | $50.00 | $0.00 | $0.00 | $0.00 |
| Muskrat, Martinez & Mahony, LLP | 7100-000 | $3,908.42 | $0.00 | $0.00 | $0.00 |
| Myoshia Jones | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Myra Session | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| N2it | 7100-000 | $6,468.97 | $0.00 | $0.00 | $0.00 |
| NAPA Auto Parts | 7100-000 | $4,642.63 | $0.00 | $0.00 | $0.00 |
| NEFF Rental, Inc. | 7100-000 | $6,656.39 | $0.00 | $0.00 | $0.00 |
| Nelly Delgado Sosa | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Nevelyn Williams | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Newson Gale | 7100-000 | $1,598.58 | $0.00 | $0.00 | $0.00 |
| Nita Gilbert | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| NLB Corp | 7100-000 | $1,256.25 | $0.00 | $0.00 | $0.00 |
| Noltex LLC | 7100-000 | $13,140.60 | $0.00 | $0.00 | $0.00 |
| Northwest Communications | 7100-000 | $1,534.72 | $0.00 | $0.00 | $0.00 |
| O'Neal V. Session | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| O'Reilly Auto Parts | 7100-000 | $632.56 | $0.00 | $0.00 | $0.00 |
| Occupational Medical CARE | 7100-000 | $1,036.21 | $0.00 | $0.00 | $0.00 |
| Office Depot | 7100-000 | $3,005.18 | $0.00 | $0.00 | $0.00 |
| Ora L. Momon | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Pace Plumbing & Supply Co. | 7100-000 | $36.84 | $0.00 | $0.00 | $0.00 |
| Pacific Industrial Contractor Screening | 7100-000 | $399.00 | $0.00 | $0.00 | $0.00 |
| Pamela A. Session | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Pamela Bevel | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Pamela Green | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Parr Instrument Services Inc. | 7100-000 | $94.03 | $0.00 | $0.00 | $0.00 |
| Patricia A. Bradford | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| PESCO Environmental Solutions Co., Inc. | 7100-000 | $53,280.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Phoenix Oil | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Pitney Bowes | 7100-000 | $723.15 | $0.00 | $0.00 | $0.00 |
| Pitney Bowes Postage by Phone | 7100-000 | $1,371.67 | $0.00 | $0.00 | $0.00 |
| Plastomer Technologies a/k/a Plastomer | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Platts | 7100-000 | $4,791.67 | $0.00 | $0.00 | $0.00 |
| Pollution Control Industries | 7100-000 | $22,107.15 | $0.00 | $0.00 | $0.00 |
| Power Field Services, Div. | 7100-000 | $1,588.06 | $0.00 | $0.00 | $0.00 |
| Powers & Slay | 7100-000 | $3,244.30 | $0.00 | $0.00 | $0.00 |
| PPG Industries, Inc. | 7100-000 | $11,514.81 | $0.00 | $0.00 | $0.00 |
| Premier Trailer Leasing | 7100-000 | $463.94 | $0.00 | $0.00 | $0.00 |
| Presvac | 7100-000 | $6,710.40 | $0.00 | $0.00 | $0.00 |
| Pro Rental | 7100-000 | $121.59 | $0.00 | $0.00 | $0.00 |
| Prudential Financial | 7100-000 | $897.30 | $0.00 | $0.00 | $0.00 |
| Qualitex | 7100-000 | $4,449.00 | $0.00 | $0.00 | $0.00 |
| Quest Chemical Corporation | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Radiophone Engineering Inc. | 7100-000 | $505.00 | $0.00 | $0.00 | $0.00 |
| Ray Denkins | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Ray Whitmire | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Rayfield Bell | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Raymond Thompson | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Refractory Repair Services, Inc. | 7100-000 | $380.00 | $0.00 | $0.00 | $0.00 |
| Responsive Environmental Solutions | 7100-000 | $963.05 | $0.00 | $0.00 | $0.00 |
| Reynolds Pipe & Supply Inc. | 7100-000 | $3,764.22 | $0.00 | $0.00 | $0.00 |
| Rhodia Inc. - Dallas | 7100-000 | $51.20 | $0.00 | $0.00 | $0.00 |
| Rigoberto Hernandez | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Rineco | 7100-000 | $14.80 | $0.00 | $0.00 | $0.00 |
| Rita Bolden | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Robert Chagols | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Rodney Harold | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Roger Loings | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Rohmax USA | 7100-000 | $5,567.20 | $0.00 | $0.00 | $0.00 |
| Ron's Towing & Recovery, Inc. | 7100-000 | $627.00 | $0.00 | $0.00 | $0.00 |
| Ruby Jones | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Rubye Slaughter | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Russell & Smith Ford | 7100-000 | $110.12 | $0.00 | $0.00 | $0.00 |
| Sade Adelakun | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Safe Leasing, LLC | 7100-000 | $2,821.47 | $0.00 | $0.00 | $0.00 |
| Safety Kleen Systems, Inc. | 7100-000 | $31,037.43 | $0.00 | $0.00 | $0.00 |
| Saheed J. Adelakun | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sara Lancelin | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Saybolt LP | 7100-000 | $256.00 | $0.00 | $0.00 | $0.00 |
| Schneider National Inc. | 7100-000 | $1,562.46 | $0.00 | $0.00 | $0.00 |
| Scott Bowman | 7100-000 | $2,500.00 | $0.00 | $0.00 | $0.00 |
| Scott Privat | 7100-000 | $3,037.82 | $0.00 | $0.00 | $0.00 |
| Sean Easton | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sean Easton | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sebastien McCrimmons | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Select Environmental Petroleum Mgmt. | 7100-000 | $386.00 | $0.00 | $0.00 | $0.00 |
| Service Pump & Compressor | 7100-000 | $6,514.05 | $0.00 | $0.00 | $0.00 |
| Shalaina Reeves | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Shari Emeji | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Shimadzu | 7100-000 | $3,035.00 | $0.00 | $0.00 | $0.00 |
| Simon G. Bott | 7100-000 | $7,500.00 | $0.00 | $0.00 | $0.00 |
| Sks Stricker LLC | 7100-000 | $96,525.79 | $0.00 | $0.00 | $0.00 |
| Skyhawk Chemical | 7100-000 | $32,400.80 | $0.00 | $0.00 | $0.00 |
| Snider Tire | 7100-000 | $438.26 | $0.00 | $0.00 | $0.00 |
| Sopus Products | 7100-000 | $142,574.15 | $0.00 | $0.00 | $0.00 |
| Sorb-All | 7100-000 | $833.53 | $0.00 | $0.00 | $0.00 |
| South Coast Terminals | 7100-000 | $1,535.00 | $0.00 | $0.00 | $0.00 |
| Southern Tank Leasing | 7100-000 | $27,270.95 | $0.00 | $0.00 | $0.00 |
| Southern Tire Mart, LLC | 7100-000 | $24,916.46 | $0.00 | $0.00 | $0.00 |
| Southwest | 7100-000 | $1,141.88 | $0.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Engineers | | | | | |
| | Southwest Shipyard | 7100-000 | $1,141.25 | $0.00 | $0.00 | $0.00 |
| | Specialized Maintenance Services, Inc. | 7100-000 | $940.50 | $0.00 | $0.00 | $0.00 |
| | Spectrum Graphic Designs | 7100-000 | $310.00 | $0.00 | $0.00 | $0.00 |
| | Spring Equipment Co., Inc. | 7100-000 | $4,297.81 | $0.00 | $0.00 | $0.00 |
| | State Comptroller | 7100-000 | $26,654.87 | $0.00 | $0.00 | $0.00 |
| | State of Texas | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Stephanie Session | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Stephanie Thompson | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Stephen Carr | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Stephen Dorshaw | 7100-000 | $500.00 | $0.00 | $0.00 | $0.00 |
| | Steve Stricker | 7100-000 | $8,553.27 | $0.00 | $0.00 | $0.00 |
| | Steve Stricker | 7100-000 | $3,104.94 | $0.00 | $0.00 | $0.00 |
| | Steve Stricker | 7100-000 | $19,750.00 | $0.00 | $0.00 | $0.00 |
| | Stevens Baldo Freeman & Lighty, LLP | 7100-000 | $12,775.56 | $0.00 | $0.00 | $0.00 |
| | Strategic Alliances, Inc. | 7100-000 | $15,000.00 | $0.00 | $0.00 | $0.00 |
| | Sun Coast Resources, Inc. | 7100-000 | $7,618.34 | $0.00 | $0.00 | $0.00 |
| | T-Mobile | 7100-000 | $40,517.43 | $0.00 | $0.00 | $0.00 |
| | Takeishia Denkins | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | TCEQ | 7100-000 | $9,846.50 | $0.00 | $0.00 | $0.00 |
| | Terrence Denkins | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Terrence Terrell Woodward | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Texas Gulf Coast Engineers, LTD | 7100-000 | $3,725.00 | $0.00 | $0.00 | $0.00 |
| | Texas Gulf Refrgeration, Inc. | 7100-000 | $1,797.50 | $0.00 | $0.00 | $0.00 |
| | Texas Molecular, LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Texas Water Management, LLP | 7100-000 | $1,795.40 | $0.00 | $0.00 | $0.00 |
| | The WCM Group, Inc. | 7100-000 | $6,281.02 | $0.00 | $0.00 | $0.00 |
| | Thelda Lewis | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Therm-A-Cor | 7100-000 | $7,044.31 | $0.00 | $0.00 | $0.00 |

| | Consulting, Inc. | | | | | |
|---|---|---|---|---|---|---|
| | Thermal Scientific, Inc. | 7100-000 | $150.88 | $0.00 | $0.00 | $0.00 |
| | Thomas Harold Richard, Jr. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Thomas Network Technologies | 7100-000 | $137.50 | $0.00 | $0.00 | $0.00 |
| | Tidal Tank, LLC | 7100-000 | $1,953.00 | $0.00 | $0.00 | $0.00 |
| | Tifco Industries | 7100-000 | $1,536.80 | $0.00 | $0.00 | $0.00 |
| | Total Recycling Technologies, Inc. | 7100-000 | $375.00 | $0.00 | $0.00 | $0.00 |
| | Toyota Financial Services | 7100-000 | $8,847.00 | $0.00 | $0.00 | $0.00 |
| | TPS, LLC Corporate | 7100-000 | $1,255.70 | $0.00 | $0.00 | $0.00 |
| | Trevion Lee | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Tri-Plex Breathing Air Services, Inc. | 7100-000 | $17,960.38 | $0.00 | $0.00 | $0.00 |
| | Triangle Waste Solutions | 7100-000 | $776.36 | $0.00 | $0.00 | $0.00 |
| | Tucker Taunton Snyder & Slade PC | 7100-000 | $2,542.90 | $0.00 | $0.00 | $0.00 |
| | TWSCO | 7100-000 | $389.55 | $0.00 | $0.00 | $0.00 |
| | Tyrone Campbell | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Tyrone Shell Lam | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | US Ecology (Texas Ecology) | 7100-000 | $7,571.83 | $0.00 | $0.00 | $0.00 |
| | US Oil Recovery, LP | 7100-000 | $5,850.00 | $0.00 | $0.00 | $0.00 |
| | Utility Trailer Sales of Texas | 7100-000 | $1,025.51 | $0.00 | $0.00 | $0.00 |
| | Vac-N-Sweep | 7100-000 | $800.00 | $0.00 | $0.00 | $0.00 |
| | Veolia Environmental Services | 7100-000 | $4,324.90 | $0.00 | $0.00 | $0.00 |
| | Waste Connections (Republic) | 7100-000 | $20,153.61 | $0.00 | $0.00 | $0.00 |
| | Waste Energy Technologies Inc. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Waste Energy Technology, LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Waste Industries | 7100-000 | $141.84 | $0.00 | $0.00 | $0.00 |
| | Waste Management (Coastal Plains) | 7100-000 | $6,592.50 | $0.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Waste Management (Conroe) | 7100-000 | $2,710.64 | $0.00 | $0.00 | $0.00 |
| | Waste Management - Newton | 7100-000 | $10.72 | $0.00 | $0.00 | $0.00 |
| | Waste Management Pasadena | 7100-000 | $2,733.43 | $0.00 | $0.00 | $0.00 |
| | Weinstein Spira & Company | 7100-000 | $47,258.40 | $0.00 | $0.00 | $0.00 |
| | Wells Fargo Bank NA | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Wholesale Electric Supply | 7100-000 | $9,159.38 | $0.00 | $0.00 | $0.00 |
| | Wilbert Riley | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | William Buck | 7100-000 | $393.75 | $0.00 | $0.00 | $0.00 |
| | Willie H. Hamilton | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Willie Ross | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Willis of Texas Inc. | 7100-000 | $28,517.00 | $0.00 | $0.00 | $0.00 |
| | Winkler Public Relations | 7100-000 | $12,397.01 | $0.00 | $0.00 | $0.00 |
| | WSI Total Safety | 7100-000 | $9,780.79 | $0.00 | $0.00 | $0.00 |
| | WW Grainger, Inc. | 7100-000 | $12,000.00 | $0.00 | $0.00 | $0.00 |
| | Yolanda Fisher | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Zach | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Zee Medical | 7100-000 | $748.04 | $0.00 | $0.00 | $0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $10,664,875.50 | $82,488,033.73 | $79,458,617.80 | $0.00 |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page No:   1          Exhibit 8

| | |
|---|---|
| **Case No.:** | 10-36924-H1-7 |
| **Case Name:** | CES ENVIRONMENTAL SERVICES, INC. |
| **For the Period Ending:** | 5/22/2023 |

| | |
|---|---|
| **Trustee Name:** | Allison D. Byman |
| **Date Filed (f) or Converted (c):** | 09/03/2010 (c) |
| **§341(a) Meeting Date:** | 10/18/2010 |
| **Claims Bar Date:** | 01/05/2011 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| Ref. # | | | | | | |
| 1 | 4900 Griggs Road, Houston, Texas  77021 | $120,000.00 | $0.00 | | $133,687.24 | FA |
| Asset Notes: | Currently the "Gross Value" is scheduled at $0.00 because this property is subject to an environmental clean up by the TCEQ and EPA.   Once cleaned, the value should dramatically increase.; Trustee to list 4900 and 4904 Griggs together for $1.595M. Sales motion allocation- $76,230; Harris Cty taxes owed $67,172.34 (reduced by agreement); owe pro rata share of Greater Houston Management District Tax of $2,173.50 (reduced by agreement); Isiah Hunt lien attaches and he is entitled to net proceeds of $6,884.16 | | | | | |
| 2 | 4904 Griggs Road, Houston, Texas  77021 | $8,515,035.00 | $0.00 | | $1,350,340.00 | FA |
| Asset Notes: | Currently the "Gross Value" is scheduled at $0.00 because this property is subject to an environmental clean up by the TCEQ and EPA.   Once cleaned, the value should dramatically increase.; Trustee to list 4900 and 4904 together for $1.595million.; Sales motion allocation was $1,350,340. Closing costs allocation was $88,381.69. Harris County taxes owed $841,872.07 per agreement; pro rata portion of Greater Houston Management District taxes owed of $38,350.20 (reduced by agreement) | | | | | |
| 3 | 5900 Wayland Street, Houston, Texas  77021 | $0.00 | $0.00 | | $274,430.00 | FA |
| Asset Notes: | Currently the "Gross Value" is scheduled at $0.00 because this property is subject to an environmental clean up by the TCEQ and EPA.   Once cleaned, the value should dramatically increase.; Trustee to list the property for $400,000; Sales motion allocation was $274,430, with pro rata closing costs of $17,921.22; Harris County taxes owed are $143,398.79 (reduced by agreement); responsible for pro rata portion of Greater Houston Management district tax owed of $7,776.30 (reduced by agreement). | | | | | |
| 4 | DIP Account (Chase Bank)                                (u) | $52,177.03 | $52,177.03 | | $52,177.03 | FA |
| 5 | Checking Account (Bank of America) | Unknown | $0.00 | | $0.00 | FA |
| Asset Notes: | 6142 Long Drive, Houston, Texas  77087 (Acct ending 5333) | | | | | |
| 6 | Checking Account (Wells Fargo) | $0.00 | $0.00 | | $7,955.46 | FA |
| Asset Notes: | 2800 Woodridge Drive, Houston, Texas  77087 (Acct ending 4272) | | | | | |
| 7 | Checking Account (Chase Bank) | $2,595.08 | $2,595.08 | | $0.00 | FA |
| Asset Notes: | 2900 Woodridge, Houston, Texas  77087 (Acct ending 3504) | | | | | |
| 8 | Checking Account (Wells Fargo) | $7,955.46 | $7,955.46 | | $0.00 | FA |
| Asset Notes: | 2900 Woodridge Drive, Houston, Texas  77087 (Acct ending 4216) | | | | | |
| 9 | Wells Fargo & Company issued | $3,500.00 | $3,500.00 | | $3,500.00 | FA |
| Asset Notes: | 420 Montgomery Street, San Francisco, CA  94153 (uncashed cashier's check) | | | | | |
| 10 | Insurance Policy (UnitedHealthCare) | $0.00 | $0.00 | | $0.00 | FA |
| 11 | Accounts Receivable | $485,098.30 | $485,098.30 | | $4,291.87 | FA |
| 12 | 2009 Tax Refund (estimated) | $80,000.00 | $80,000.00 | | $0.00 | FA |
| Asset Notes: | Will abandon pursuant to 554(c) as burdensome to the Estate.   After a review of the 2008 and 2009 Tax Transcript by the Trustee's Accountant, it determined that the Debtor was not entitled to a refund as noted on the schedules.   Therefore, this asset is burdensome to the Estate and deemed abandoned by the Trustee. | | | | | |
| 13 | Claims against City of Houston | $120,000,000.00 | $120,000,000.00 | | $0.00 | FA |
| Asset Notes: | 10/17/14; #614; Order4 Granting Motion for Authority to Dismiss Litigation Against City of Houston With Prejudice | | | | | |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:   2          Exhibit 8

| | | |
|---|---|---|
| Case No.: | 10-36924-H1-7 | |
| Case Name: | CES ENVIRONMENTAL SERVICES, INC. | |
| For the Period Ending: | 5/22/2023 | |

| | |
|---|---|
| Trustee Name: | Allison D. Byman |
| Date Filed (f) or Converted (c): | 09/03/2010 (c) |
| §341(a) Meeting Date: | 10/18/2010 |
| Claims Bar Date: | 01/05/2011 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 14 | Licenses, franchises and other intangibles | $0.00 | $0.00 | | $0.00 | FA |
| 15 | Automobiles, trucks, trailers | $1,872,680.65 | $1,872,680.65 | | $1,740,170.66 | FA |
| **Asset Notes:** | Rolling Stock.  See exhibit 25.  Value was amended to $1,832,957.05 on 10/28/10 | | | | | |
| | The following vehicles are missing values on exhibit 25.  See dkt. 163 | | | | | |
| | Trailer, 1989, Polar  Tank Trailer , VIN 1PMA34221K1010109  $5,600 | | | | | |
| | Trailer, 1981, Kronhert, Kronhert, VIN: TRD5018114  $4,400.00 | | | | | |
| | Trailer, 1988, Trailmaster, Trailmaster Trailer, VIN: 1T9AE15B7JF003086, $7,200.00 | | | | | |
| | Trailer, 1983, Trailmaster, Trailmaster Trailer, VIN:  T9AE14BXDF003010 $7,200.00 | | | | | |
| | Trailer, 1981, Heil, Tank Trailer, VIN: 1HLJ1D7B8B9E38396.  $7,500.00 | | | | | |
| | Trailer, 1980, Heil, Tank Trailer, VIN: H38123  $7823.60 | | | | | |
| 16 | Office equipment | $4,980.00 | $4,980.00 | | $0.00 | FA |
| 17 | Machinery, fixtures and equipment | $40,000.00 | $40,000.00 | | $111,700.00 | FA |
| 18 | Machinery, fixtures and equipment | $3,129,145.65 | $3,129,145.65 | | $204,208.00 | FA |
| **Asset Notes:** | Value was amended to $2,966,310.44.  See exhibit 29 dkt. 163-1 | | | | | |
| 19 | Inventory | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | | | | | | |
| | 285,000 gallons of non-hazardous waste water | | | | | |
| | 253,000 gallons of oily water 50,000 gallons of heavy oil water | | | | | |
| | 20 roll off boxes (3,800 gallons each) of class I non-hazardous sludge | | | | | |
| | 20,000 gallons of non-hazardous waste water (Designated to Newpark) | | | | | |
| | 5,000 gallons of liquid caustic in totes | | | | | |
| | 300 drums (55 gallons each) of non-hazardous waste and recyclables | | | | | |
| | 1 lot miscellaneous chemicals | | | | | |
| 20 | TCEQ Trust Fund | $85,000.00 | $85,000.00 | | $0.00 | FA |
| 21 | Forced main for water discharge and discharge capacity | $750,000.00 | $750,000.00 | | $0.00 | FA |
| 22 | Waste water Capacity Reservation | $350,000.00 | $350,000.00 | | $0.00 | FA |
| 23 | Unsecured Claim; Bankruptcy Case No. 01-16034 (AJG); Enron Bankruptcy Estate **(u)** | Unknown | $0.00 | | $69.75 | FA |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:   3          Exhibit 8

| Case No.: | 10-36924-H1-7 |
|---|---|
| Case Name: | CES ENVIRONMENTAL SERVICES, INC. |
| For the Period Ending: | 5/22/2023 |

| | |
|---|---|
| Trustee Name: | Allison D. Byman |
| Date Filed (f) or Converted (c): | 09/03/2010 (c) |
| §341(a) Meeting Date: | 10/18/2010 |
| Claims Bar Date: | 01/05/2011 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 24 | Petty Cash (u) | Unknown | $0.00 | | $41.50 | FA |
| 25 | Funds; Registry of Court; Cause No. 2010-14681; Bank of America, NA vs. CES Environmental Services, Inc., et al; 234th Judicial District Court of Harris County, Texas (u) | $0.00 | $0.00 | | $89,138.88 | FA |
| 26 | Insurance Claim (Policy # IMP 86326291) (u) | $0.00 | $0.00 | | $0.00 | FA |
| | **Asset Notes:** Insurance proceeds from pollutant clean up | | | | | |
| 27 | Insurance Claim (Stolen trailers) (u) | $0.00 | $14,100.00 | | $14,100.00 | FA |
| 28 | Refund of premium payment (u) | $0.00 | $0.00 | | $1,785.00 | FA |
| 29 | Potential claims against Fulbright & Jaworski | Unknown | $0.00 | | $0.00 | FA |
| 30 | 1 lot miscellaneous tools (hand/electric) | $5,000.00 | $5,000.00 | | $0.00 | FA |
| 31 | 1 lot miscellaneous hoses | $5,000.00 | $5,000.00 | | $0.00 | FA |
| 32 | 1 lot scrap | $10,000.00 | $10,000.00 | | $0.00 | FA |
| 33 | 1 lot miscellaneous parts and equipment (motors, pumps, valves, etc.) | $20,000.00 | $20,000.00 | | $0.00 | FA |
| 34 | 1 lot miscellaneous office supplies | $500.00 | $500.00 | | $0.00 | FA |
| 35 | storage sheds | $0.00 | $0.00 | | $0.00 | FA |
| 36 | A/R CITGO (u) | $143,847.00 | $143,847.00 | | $0.00 | FA |
| 37 | A/R Targa Midstream Services LP (u) | $118,950.00 | $118,950.00 | | $0.00 | FA |
| INT | Interest Earned (u) | Unknown | Unknown | | $256.01 | FA |

**TOTALS (Excluding unknown value)**                                                                                          Gross Value of Remaining Assets

$135,801,464.17          $127,180,529.17                    $3,987,851.40          $0.00

**Major Activities affecting case closing:**

| | |
|---|---|
| 04/25/2023 | Distribution checks issued. Stale 7-23-23 |
| 03/31/2023 | NFR filed |
| 02/01/2023 | Stipulations for carve outs filed; TFR forthcoming |
| 08/29/2022 | Reviewing and revising and discussing HWA fee records; anticipate professional fee apps filed in late 3Q or 4Q 2022. Working on final economics and carve out discussions ongoing |
| 03/28/2022 | Working with counsel on carve out proposal and finding deceased secured creditor; need final secured and admin numbers to get case finalized. |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page No:    4          Exhibit 8

| Case No.: | 10-36924-H1-7 | Trustee Name: | Allison D. Byman |
|---|---|---|---|
| Case Name: | CES ENVIRONMENTAL SERVICES, INC. | Date Filed (f) or Converted (c): | 09/03/2010 (c) |
| For the Period Ending: | 5/22/2023 | §341(a) Meeting Date: | 10/18/2010 |
| | | Claims Bar Date: | 01/05/2011 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

| | |
|---|---|
| 08/17/2021 | Sale closed August 13.  Funds turned over. Trustee to file two adversaries to void encumbrances of Adverse possession cloud and prior owner.  Then to file agreement on proceeds for distribution. |
| 04/13/2021 | Motion to sell Griggs Rd. property filed.  See dkt.  694 |
| 02/08/2021 | Property under contract; inspection period pending; working on agreement with the taxing authorities as property will sell for less than the liens, most likely. |
| 08/31/2020 | Trustee in process of selling property |
| 04/09/2020 | Community meeting requested not listing until a variance in the type of buyer could be obtained.  No changes from TCEQ. Kevin Riles to list the property. |
| 08/18/2019 | June 2019- PRP Group reports ability to begin marketing properties; TCEQ will requiring monitoring for several more years in various periodic reporting periods but property is now cleaned to an industrial standard and available to be sold; trustee contacted K. Riles to inquire on potential listing value and discusses voluminous value of liens and ability to sell; could still take up to two years to close a sale on the properties, negotiate with secured creditors on proceeds and finally close case. |
| 03/06/2019 | TFR still estimated to be two years away due to clean up issues. |
| 03/31/2018 | PRP cleanup ongoing; At most recent public meeting TCEQ estimated three (3) to four (4) more years before property would be "cleaned"; after cleanup of property, marketing efforts to resume to sell the real property; case not closeable. |
| 09/30/2017 | PRP cleanup ongoing; litigation pending against estate; after cleanup of property, marketing efforts to resume to sell the real property; case not closeable. |
| 09/30/2016 | PRP cleanup ongoing; litigation pending against estate; after cleanup of property, marketing efforts to resume to sell the real property; case not closeable. |
| 09/30/2015 | Case not closeable; Final PRP clean up ongoing; property tax issues remain to be resolved; real property continues to be marketed for liquidation. |
| 03/31/2014 | State court litigation ongoing; Trustee continues to clean up personal property and real property assets to comply with TCEQ;  real estate agent continues to market real proeprty; case not closeable. |

| | | | |
|---|---|---|---|
| **Initial Projected Date Of Final Report (TFR):** | 12/31/2012 | **Current Projected Date Of Final Report (TFR):** | 12/30/2022 |

/s/ ALLISON D. BYMAN

ALLISON D. BYMAN

FORM 2
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 10-36924-H1-7 | |
| **Case Name:** | CES ENVIRONMENTAL SERVICES, INC. | |
| **Primary Taxpayer ID #:** | **-***2985 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 8/13/2010 | |
| **For Period Ending:** | 5/22/2023 | |

| | |
|---|---|
| **Trustee Name:** | Allison D. Byman |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******6924 |
| **Account Title:** | Checking |
| **Blanket bond (per case limit):** | $7,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/05/2011 | | Sterling Bank | Transfer Funds | 9999-000 | $524,213.67 | | $524,213.67 |
| 07/05/2011 | | Sterling Bank | Transfer Funds | 9999-000 | $5,720.86 | | $529,934.53 |
| 07/07/2011 | 5001 | RGG Services, Inc. | Inv #2309 | 2990-000 | | $3,273.48 | $526,661.05 |
| 07/07/2011 | 5002 | Direct Energy | Inv #111370012481255; Acct #1056396 | 2990-000 | | $1,074.02 | $525,587.03 |
| 07/07/2011 | 5003 | Direct Energy | Inv #111370012481226; Acct #1056399 | 2990-000 | | $331.22 | $525,255.81 |
| 07/11/2011 | 5004 | Midway Construction | Inv dated July 9, 2011 (Proposal & Contract) | 2990-000 | | $485.00 | $524,770.81 |
| 07/13/2011 | 5005 | RGG Services, Inc. | Inv #2315 | 2990-000 | | $3,689.16 | $521,081.65 |
| 07/13/2011 | 5006 | Michael E. Edmondson | Inv #CES 110630-17 | * | | $15,958.00 | $505,123.65 |
| | | | Consultant for Trustee Fees $(14,810.00) | 3731-000 | | | $505,123.65 |
| | | | Consultant for Trustee Expenses $(1,148.00) | 3732-000 | | | $505,123.65 |
| 07/15/2011 | | Ritchie Bros. | Proceeds; Auction. Motion to sell dkt. 311 | * | $18,520.00 | | $523,643.65 |
| | {15} | | Gross Sales Proceeds. $21,000.00 | 1229-000 | | | $523,643.65 |
| | | | Auctioneer's commissions. $(2,415.00) | 3610-000 | | | $523,643.65 |
| | | | Documentation fee. $(65.00) | 2990-000 | | | $523,643.65 |
| 07/26/2011 | 5007 | RGG Services, Inc. | Inv #2326 | 2990-000 | | $3,273.48 | $520,370.17 |
| 07/28/2011 | 5008 | RGG Services, Inc. | Inv #2320 | 2990-000 | | $3,273.48 | $517,096.69 |
| 07/31/2011 | | Integrity Bank | Bank Service Fee | 2600-000 | | $734.47 | $516,362.22 |
| 08/01/2011 | 5009 | C4 Environmental Services, LLC | 07/21/11; #384 (Inv #110914C) | 2990-000 | | $4,213.13 | $512,149.09 |
| 08/01/2011 | 5010 | Direct Energy | Inv #1119800127907129 | 2990-000 | | $964.68 | $511,184.41 |
| 08/01/2011 | 5011 | Direct Energy | Inv #111980012907130 | 2990-000 | | $105.99 | $511,078.42 |
| 08/01/2011 | 5012 | RGG Services, Inc. | Inv #2330 | 2990-000 | | $3,273.48 | $507,804.94 |
| 08/01/2011 | 5013 | City of Houston | Acct #0920-2375-1107 | 2990-000 | | $8.62 | $507,796.32 |
| 08/01/2011 | 5014 | C4 Environmental Services, LLC | Inv #111573 ($17,367.44); Inv #11575 ($11,855.60) | 2990-000 | | $29,223.04 | $478,573.28 |
| 08/03/2011 | 5015 | Michael E. Edmondson | Inv #CES110729-18 | * | | $15,709.02 | $462,864.26 |
| | | | Consultant Fees $(15,277.50) | 3731-000 | | | $462,864.26 |
| | | | Consultant Expenses $(431.52) | 3732-000 | | | $462,864.26 |
| 08/04/2011 | 5016 | City of Houston, Water Department | Acct # 0920-2310-1220 | 2990-000 | | $316.38 | $462,547.88 |
| 08/10/2011 | 5017 | RGG Services, Inc. | Inv #2334 | 2990-000 | | $3,273.48 | $459,274.40 |
| | | | **SUBTOTALS** | | $548,454.53 | $89,180.13 | |

FORM 2
CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 10-36924-H1-7 |
| Case Name: | CES ENVIRONMENTAL SERVICES, INC. |
| Primary Taxpayer ID #: | **-***2985 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 8/13/2010 |
| For Period Ending: | 5/22/2023 |

| | |
|---|---|
| Trustee Name: | Allison D. Byman |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******6924 |
| Account Title: | Checking |
| Blanket bond (per case limit): | $7,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/23/2011 | | Transfer To Acct#*******6924 | Segregate BoA Funds | 9999-000 | | $5,720.86 | $453,553.54 |
| 08/24/2011 | (18) | Nuterra Solutions LLC | Proceeds;  Sale of equipment per dkt. 402 | 1129-000 | $40,000.00 | | $493,553.54 |
| 08/25/2011 | 5018 | RGG Services, Inc. | Inv #2337, Inv #2342 | 2990-000 | | $5,546.96 | $488,006.58 |
| 08/30/2011 | 5019 | RGG Services, Inc. | Inv #2346 | 2990-000 | | $2,773.48 | $485,233.10 |
| 08/30/2011 | 5020 | Midtown Self Storage | Unit #2051A; Inv dated 08/15/11 | 2410-000 | | $99.00 | $485,134.10 |
| 08/30/2011 | 5021 | City of Houston | Acct #5010-0030-2023 | 2990-000 | | $20.79 | $485,113.31 |
| 08/30/2011 | 5022 | Direct Energy | Acct #1056396 (Inv # ending 6659 i/a/o $502.62)<br>Acct #1056399 (Inv # ending 6660 i/a/o $34.78) | 2990-000 | | $537.40 | $484,575.91 |
| 08/31/2011 | | Integrity Bank | Bank Service Fee | 2600-000 | | $763.05 | $483,812.86 |
| 09/08/2011 | (15) | Leyh & Payne LLP | Proceeds; non-exempted asset. | 1229-000 | $1,000.00 | | $484,812.86 |
| 09/08/2011 | 5023 | Michael E. Edmondson | Inv #CES110815-19 | * | | $8,632.80 | $476,180.06 |
| | | | Consultant for Trustee Fees          $(8,395.00) | 3731-000 | | | $476,180.06 |
| | | | Consultant for Trustee Expenses          $(237.80) | 3732-000 | | | $476,180.06 |
| 09/08/2011 | 5024 | Michael E. Edmondson | Inv #CES110831-20 | * | | $6,676.84 | $469,503.22 |
| | | | Consultant for Trustee Fees          $(6,475.00) | 3731-000 | | | $469,503.22 |
| | | | Consultant for Trustee Expenses          $(201.84) | 3732-000 | | | $469,503.22 |
| 09/08/2011 | 5025 | RGG Services, Inc. | Inv #2350 | 2990-000 | | $2,773.48 | $466,729.74 |
| 09/08/2011 | 5026 | City of Houston | Acct #09202-2310-1220 | 2990-000 | | $129.43 | $466,600.31 |
| 09/14/2011 | 5027 | C4 Environmental Services, LLC | 09/13/11; #395 (Inv #'s 11589, 110914G, 111530) | 2990-000 | | $26,511.12 | $440,089.19 |
| 09/15/2011 | 5028 | Foster Fence, Ltd. | Inv #62769 | 2990-000 | | $487.13 | $439,602.06 |
| 09/16/2011 | (15) | Ritchie Bros. | Proceeds; non-exempted asset. Motion to sell dkt. 311 | 1229-000 | $106,806.80 | | $546,408.86 |
| 09/16/2011 | (15) | Ritchie Bros. | Proceeds; non-exempted asset. Motion to sell dkt. 311 | 1229-000 | $148,258.50 | | $694,667.36 |
| 09/20/2011 | 5029 | RGG Services, Inc. | Inv #2353 | 2990-000 | | $3,189.16 | $691,478.20 |
| 09/20/2011 | 5030 | RGG Services, Inc. | Inv #2360 | 2990-000 | | $2,773.48 | $688,704.72 |
| 09/20/2011 | 5031 | City of Houston | Acct #0920-2370-1144 | 2990-000 | | $219.82 | $688,484.90 |
| 09/20/2011 | 5032 | Midtown Self Storage | Unit #2051A | 2410-000 | | $99.00 | $688,385.90 |
| 09/20/2011 | 5033 | George Adams & Company | Inv #34692 | 2990-000 | | $31,263.32 | $657,122.58 |
| 09/27/2011 | 5034 | RGG Services, Inc. | Inv #2363 | 2990-000 | | $2,773.48 | $654,349.10 |
| | | | | **SUBTOTALS** | $296,065.30 | $100,990.60 | |

Page No: 3     Exhibit 9

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 10-36924-H1-7 | |
| Case Name: | CES ENVIRONMENTAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***2985 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 8/13/2010 | |
| For Period Ending: | 5/22/2023 | |

| | |
|---|---|
| Trustee Name: | Allison D. Byman |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******6924 |
| Account Title: | Checking |
| Blanket bond (per case limit): | $7,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/30/2011 | | Integrity Bank | Bank Service Fee | 2600-000 | | $856.53 | $653,492.57 |
| 10/03/2011 | 5035 | George Adams & Company | Inv #34839 | 2300-000 | | $15,647.33 | $637,845.24 |
| 10/05/2011 | (15) | Bluebonnet Petrochemical Solutions, PLLC | 8/30/11; Sale of 2007 Peterbilt tractor per notice of private sale.  See dkt. 393 | 1229-000 | $40,000.00 | | $677,845.24 |
| 10/06/2011 | 5036 | Michael E. Edmonson | Inv #CES110916-21 | * | | $3,976.74 | $673,868.50 |
| | | | Consultant for Trustee Fees    $(3,830.00) | 3731-000 | | | $673,868.50 |
| | | | Consultant for Trustee Expenses    $(146.74) | 3732-000 | | | $673,868.50 |
| 10/06/2011 | 5037 | Michael E. Edmonson | Inv #CES110930-22 | * | | $7,372.58 | $666,495.92 |
| | | | Consultant for Trustee Fees    $(7,067.50) | 3731-000 | | | $666,495.92 |
| | | | Consultant for Trustee Expenses    $(305.08) | 3732-000 | | | $666,495.92 |
| 10/06/2011 | 5038 | City of Houston | Acct #0920-2310-1220 | 2990-000 | | $143.81 | $666,352.11 |
| 10/06/2011 | 5039 | Direct Energy | Acct #1056399; Inv #112580013326148 | 2990-000 | | $41.22 | $666,310.89 |
| 10/06/2011 | 5040 | Direct Energy | Acct #1056396; Inv #112580013326147 | 2990-000 | | $1,398.89 | $664,912.00 |
| 10/12/2011 | 5041 | George Adams & Company | Inv #34891 | 2300-000 | | $725.29 | $664,186.71 |
| 10/12/2011 | 5042 | RGG Services, Inc. | Inv #2370 | 2990-000 | | $2,773.48 | $661,413.23 |
| 10/17/2011 | 5043 | City of Houston | 0920-23601-393 | 2990-000 | | $140.96 | $661,272.27 |
| 10/17/2011 | 5044 | City of Houston | 0920-23070-1144 | 2990-000 | | $615.22 | $660,657.05 |
| 10/17/2011 | 5045 | RGG Services, Inc. | Inv #2373 | 2990-000 | | $2,773.48 | $657,883.57 |
| 10/20/2011 | 5046 | Michael E. Edmondson | Inv #CES111014-23 | * | | $5,680.40 | $652,203.17 |
| | | | Consultant for Trustee Fees    $(5,387.50) | 3731-000 | | | $652,203.17 |
| | | | Consultant for Trustee Expenses    $(292.90) | 3732-000 | | | $652,203.17 |
| 10/24/2011 | 5047 | RGG Services, Inc. | Inv #2380 (+ $500 for adjustment of over deduction) | 2990-000 | | $3,773.48 | $648,429.69 |
| 10/24/2011 | 5048 | SKS Stricker, LLC | Inv #2290 | 2990-000 | | $2,325.00 | $646,104.69 |
| 10/25/2011 | 5049 | Midtown Self Storage | Unit #2051(A) (11/01/11) | 2410-000 | | $99.00 | $646,005.69 |
| 10/31/2011 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,061.10 | $644,944.59 |
| 11/03/2011 | 5050 | Michael E. Edmondson | Inv #CES111101-24 | * | | $5,690.88 | $639,253.71 |
| | | | Fees    $(5,307.50) | 3731-000 | | | $639,253.71 |
| | | | Expenses    $(383.38) | 3732-000 | | | $639,253.71 |
| | | | **SUBTOTALS** | | $40,000.00 | $55,095.39 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 10-36924-H1-7 | |
| Case Name: | CES ENVIRONMENTAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***2985 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 8/13/2010 | |
| For Period Ending: | 5/22/2023 | |

| | | |
|---|---|---|
| Trustee Name: | Allison D. Byman | |
| Bank Name: | Independent Bank | |
| Checking Acct #: | ******6924 | |
| Account Title: | Checking | |
| Blanket bond (per case limit): | $7,000,000.00 | |
| Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/03/2011 | 5051 | Direct Energy | Acct #1056399 | 2990-000 | | $10.15 | $639,243.56 |
| 11/03/2011 | 5052 | Direct Energy | Acct #1056396 | 2990-000 | | $546.12 | $638,697.44 |
| 11/03/2011 | 5053 | RGG Services, Inc. | Inv #2383 | 2990-000 | | $3,273.48 | $635,423.96 |
| 11/03/2011 | 5054 | RGG Services, Inc. | Inv #2387 | 2990-000 | | $3,273.48 | $632,150.48 |
| 11/14/2011 | 5055 | RGG Services, Inc. | Inv #2390 | 2990-000 | | $3,273.48 | $628,877.00 |
| 11/21/2011 | 5056 | Michael E. Edmondson | Inv #CES111116-25 | * | | $5,605.58 | $623,271.42 |
| | | | Fees                          $(5,315.00) | 3731-000 | | | $623,271.42 |
| | | | $(290.58) | 3732-000 | | | $623,271.42 |
| 11/28/2011 | | Transfer To Acct#*******6924 | Earnest Money erroneously deposited (sbe in segregated account; 08/30/11; #393; see deposit of 10/05/11) | 9999-000 | | $40,000.00 | $583,271.42 |
| 11/28/2011 | 5057 | City of Houston, Water Department | Acct #0920-2310-1220 | 2990-000 | | $158.19 | $583,113.23 |
| 11/28/2011 | 5058 | City of Houston, Water Department | Acct #0920-2370-1144 | 2990-000 | | $747.95 | $582,365.28 |
| 11/28/2011 | 5059 | City of Houston, Water Department | Acct #5010-0030-2023 | 2990-000 | | $1.87 | $582,363.41 |
| 11/28/2011 | 5060 | RGG Services, Inc. | Inv #2395 | 2990-000 | | $3,273.48 | $579,089.93 |
| 11/28/2011 | 5061 | RGG Services, Inc. | Inv #2399 | 2990-000 | | $3,273.48 | $575,816.45 |
| 11/28/2011 | 5062 | RGG Services, Inc. | Inv #2404 | 2990-000 | | $3,507.30 | $572,309.15 |
| 11/28/2011 | 5063 | Midtown Self Storage | Unit #2051A | 2410-000 | | $99.00 | $572,210.15 |
| 11/28/2011 | 5064 | SKS Stricker, LLC | 11/28/11; #418 (Inv #2526, Inv #2645, Inv #2208, Inv #1666, Inv #2209) | 2990-000 | | $8,789.00 | $563,421.15 |
| 11/28/2011 | 5065 | C4 Environmental Services, LLC | 11/28/11; #419 (Inv #110914D, Inv #111862, Inv #111927, Inv #11928) | 2990-000 | | $16,632.72 | $546,788.43 |
| 11/30/2011 | | Integrity Bank | Bank Service Fee | 2600-000 | | $979.85 | $545,808.58 |
| 12/08/2011 | 5066 | Michael E. Edmondson | Inv. No. CES111130-26 | * | | $3,141.16 | $542,667.42 |
| | | | Consultant Fees                $(3,067.50) | 3731-000 | | | $542,667.42 |
| | | | Consultant Expenses               $(73.66) | 3732-000 | | | $542,667.42 |
| 12/08/2011 | 5067 | RGG Services, Inc. | Inv No. 2406 | 2990-000 | | $3,273.48 | $539,393.94 |
| 12/08/2011 | 5068 | Direct Energy | Acct No. 1056396 | 2990-000 | | $337.67 | $539,056.27 |
| 12/08/2011 | 5069 | Direct Energy | Acct No. 1056399 | 2990-000 | | $10.15 | $539,046.12 |
| | | | | **SUBTOTALS** | $0.00 | $100,207.59 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 10-36924-H1-7 | | Trustee Name: | Allison D. Byman |
|---|---|---|---|---|
| Case Name: | CES ENVIRONMENTAL SERVICES, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***2985 | | Checking Acct #: | ******6924 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking |
| For Period Beginning: | 8/13/2010 | | Blanket bond (per case limit): | $7,000,000.00 |
| For Period Ending: | 5/22/2023 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/09/2011 | | Ritchie Bros. | Proceeds Auction.  Motion to sell dkt. 311 | * | $86,225.17 | | $625,271.29 |
| | {15} | | | $101,050.00 | 1229-000 | | $625,271.29 |
| | | | | $(11,956.25) | 3610-000 | | $625,271.29 |
| | | | | $(2,868.58) | 2990-000 | | $625,271.29 |
| 12/15/2011 | 5070 | City of Houston Water Department | Acct #0920-2370-1144 | 2990-000 | | $679.96 | $624,591.33 |
| 12/15/2011 | 5071 | City of Houston Water Department | Acct #5010-0030-2023 | 2990-000 | | $20.79 | $624,570.54 |
| 12/15/2011 | 5072 | RGG Services, Inc. | Inv #2410 | 2990-000 | | $3,273.48 | $621,297.06 |
| 12/19/2011 | 5073 | Michael E. Edmondson | Inv #CES111215-27 | * | | $8,703.24 | $612,593.82 |
| | | | Consultant Fees | $(8,237.50) | 3731-000 | | $612,593.82 |
| | | | Consultant Expenses | $(465.74) | 3732-000 | | $612,593.82 |
| 12/20/2011 | 5074 | Sam Brown | Inv #47189 | 2990-000 | | $50.00 | $612,543.82 |
| 12/31/2011 | | Integrity Bank | Bank Service Fee | 2600-000 | | $950.57 | $611,593.25 |
| 01/04/2012 | 5075 | RGG Services, Inc. | Inv #2417 | 2990-000 | | $3,273.48 | $608,319.77 |
| 01/04/2012 | 5076 | RGG Services, Inc. | Inv #2421 | 2990-000 | | $3,507.30 | $604,812.47 |
| 01/04/2012 | 5077 | Direct Energy | Acct #1056399 | 2990-000 | | $9.64 | $604,802.83 |
| 01/04/2012 | 5078 | Direct Energy | Acct #1056396 | 2990-000 | | $286.85 | $604,515.98 |
| 01/05/2012 | 5079 | Michael E. Edmondson | Inv #CES111230-28 | * | | $11,244.28 | $593,271.70 |
| | | | Consultant Fees | $(10,945.00) | 3731-000 | | $593,271.70 |
| | | | Consultant Expenses | $(299.28) | 3732-000 | | $593,271.70 |
| 01/05/2012 | 5080 | Midtown Self Storage | Unit #2051A | 2410-000 | | $99.00 | $593,172.70 |
| 01/19/2012 | 5081 | RGG Services, Inc. | Inv #2424 | 2990-000 | | $3,507.30 | $589,665.40 |
| 01/19/2012 | 5082 | RGG Services, Inc. | Inv #2430 | 2990-000 | | $3,273.48 | $586,391.92 |
| 01/19/2012 | 5083 | Michael E. Edmondson | Inv #CES120115-29 | * | | $5,298.96 | $581,092.96 |
| | | | Consultant Fees | $(4,967.50) | 3731-000 | | $581,092.96 |
| | | | Consultant Expenses | $(331.46) | 3732-000 | | $581,092.96 |
| 01/31/2012 | | Integrity Bank | Bank Service Fee | 2600-000 | | $956.69 | $580,136.27 |
| 02/02/2012 | 5084 | RGG Services, Inc. | Inv #2433 | 2990-000 | | $3,273.48 | $576,862.79 |
| 02/02/2012 | 5085 | RGG Services, Inc. | Inv #2437 | 2990-000 | | $3,273.48 | $573,589.31 |
| | | | **SUBTOTALS** | | $86,225.17 | $51,681.98 | |

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 10-36924-H1-7 | | | Trustee Name: | Allison D. Byman |
| Case Name: | CES ENVIRONMENTAL SERVICES, INC. | | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***2985 | | | Checking Acct #: | ******6924 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | Checking |
| For Period Beginning: | 8/13/2010 | | | Blanket bond (per case limit): | $7,000,000.00 |
| For Period Ending: | 5/22/2023 | | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/02/2012 | 5086 | Michael E. Edmondson | Inv #CES120131-32 | * | | $6,141.48 | $567,447.83 |
| | | | Consultant Fees | $(5,935.00) | 3731-000 | | $567,447.83 |
| | | | Consultant Expenses | $(206.48) | 3732-000 | | $567,447.83 |
| 02/06/2012 | 5087 | City of Houston | Acct #0920-2370-1144 | 2990-000 | | $751.94 | $566,695.89 |
| 02/06/2012 | 5088 | City of Houston | Acct #5010-0030-2023 | 2990-000 | | $22.87 | $566,673.02 |
| 02/06/2012 | 5089 | City of Houston | Acct #0920-2360-1393 | 2990-000 | | $109.24 | $566,563.78 |
| 02/06/2012 | 5090 | City of Houston | Acct #0920-2360-1393 | 2990-000 | | $38.76 | $566,525.02 |
| 02/15/2012 | 5091 | Midtown Self Storage | Unit #2051A | 2410-000 | | $109.00 | $566,416.02 |
| 02/15/2012 | 5092 | RGG Services, Inc. | Inv #2440 | 2990-000 | | $3,273.48 | $563,142.54 |
| 02/15/2012 | 5093 | RGG Services, Inc. | Inv #2444 | 2990-000 | | $3,273.48 | $559,869.06 |
| 02/16/2012 | 5094 | Michael E. Edmonson | Inv #CES120215-31 | * | | $6,390.96 | $553,478.10 |
| | | | Consultant Fees | $(5,885.00) | 3731-000 | | $553,478.10 |
| | | | Consultant Expenses | $(505.96) | 3732-000 | | $553,478.10 |
| 02/22/2012 | 5095 | Direct Energy | Acct #1056399 | 2990-000 | | $9.94 | $553,468.16 |
| 02/22/2012 | 5096 | Direct Energy | Acct #1056396 | 2990-000 | | $273.97 | $553,194.19 |
| 02/22/2012 | 5097 | RGG Services, Inc. | Inv #2448 | 2990-000 | | $3,273.48 | $549,920.71 |
| 02/29/2012 | | Integrity Bank | Bank Service Fee | 2600-000 | | $849.74 | $549,070.97 |
| 03/08/2012 | 5098 | Michael E. Edmondson | Inv #CES120229-32 | * | | $5,154.18 | $543,916.79 |
| | | | Consultant Fees | $(5,055.00) | 3731-000 | | $543,916.79 |
| | | | Consultant Expenses | $(99.18) | 3732-000 | | $543,916.79 |
| 03/08/2012 | 5099 | City of Houston, Water Department | Acct #0920-2360-1393 | 2990-000 | | $35.24 | $543,881.55 |
| 03/08/2012 | 5100 | City of Houston, Water Department | Acct #0920-2375-1107 | 2990-000 | | $16.22 | $543,865.33 |
| 03/08/2012 | 5101 | City of Houston, Water Department | Acct #0920-2370-1144 | 2990-000 | | $1,499.89 | $542,365.44 |
| 03/08/2012 | 5102 | City of Houston, Water Department | Acct #0920-2310-1220 | 2990-000 | | $632.76 | $541,732.68 |
| 03/08/2012 | 5103 | City of Houston, Water Department | Acct #5010-0030-2023 | 2990-000 | | $45.74 | $541,686.94 |
| 03/08/2012 | 5104 | RGG Services, Inc. | Inv #2451 | 2990-000 | | $3,273.48 | $538,413.46 |
| 03/08/2012 | 5105 | RGG Services, Inc. | Inv #2456 | 2990-000 | | $3,273.48 | $535,139.98 |
| 03/12/2012 | 5106 | CubeSmart 0689 | Unit #2051A | 2990-000 | | $99.00 | $535,040.98 |
| | | | | **SUBTOTALS** | | $0.00 | $38,548.33 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 10-36924-H1-7 | | | Trustee Name: | Allison D. Byman | |
| Case Name: | CES ENVIRONMENTAL SERVICES, INC. | | | Bank Name: | Independent Bank | |
| Primary Taxpayer ID #: | **-***2985 | | | Checking Acct #: | ******6924 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | Checking | |
| For Period Beginning: | 8/13/2010 | | | Blanket bond (per case limit): | $7,000,000.00 | |
| For Period Ending: | 5/22/2023 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/19/2012 | 5107 | Direct Energy | Acct #1056396 | 2990-000 | | $507.66 | $534,533.32 |
| 03/19/2012 | 5108 | Direct Energy | Acct #1056399 | 2990-000 | | $20.00 | $534,513.32 |
| 03/19/2012 | 5109 | RGG Services, Inc. | Inv #2459 | 2990-000 | | $3,273.48 | $531,239.84 |
| 03/21/2012 | 5110 | Michael E. Edmondson | Inv #CES120315-33 | * | | $5,869.96 | $525,369.88 |
| | | | Fees $(5,660.00) | 3731-000 | | | $525,369.88 |
| | | | Expenses $(209.96) | 3732-000 | | | $525,369.88 |
| 03/29/2012 | 5111 | RGG Services, Inc. | Inv #2465 | 2990-000 | | $3,273.48 | $522,096.40 |
| 03/29/2012 | 5112 | RGG Services, Inc. | Inv #2467 | 2990-000 | | $3,273.48 | $518,822.92 |
| 03/31/2012 | | Integrity Bank | Bank Service Fee | 2600-000 | | $866.34 | $517,956.58 |
| 04/09/2012 | 5113 | Harris County, et al | 03/20/12; #431 | 4300-070 | | $84,869.82 | $433,086.76 |
| 04/09/2012 | 5114 | Michael E. Edmondson | Inv #CES120331-34 | * | | $7,428.22 | $425,658.54 |
| | | | Consultant Fees $(7,147.50) | 3731-000 | | | $425,658.54 |
| | | | Consultant Expenses $(280.72) | 3732-000 | | | $425,658.54 |
| 04/10/2012 | 5115 | RGG Services, Inc. | Inv #2473 | 2990-000 | | $3,273.48 | $422,385.06 |
| 04/10/2012 | 5116 | RGG Services, Inc. | Inv #2477 | 2990-000 | | $3,273.48 | $419,111.58 |
| 04/16/2012 | 5117 | Michael E. Edmondson | Inv #CES120315-33 | * | | $4,483.04 | $414,628.54 |
| | | | Consultant Fees $(4,345.00) | 3731-000 | | | $414,628.54 |
| | | | Consultant Expenses $(138.04) | 3732-000 | | | $414,628.54 |
| 04/16/2012 | 5118 | City of Houston, Water Department | Acct #0920-2310-1220 | 2990-000 | | $129.43 | $414,499.11 |
| 04/16/2012 | 5119 | City of Houston, Water Department | Acct #0920-2360-1393 | 2990-000 | | $31.72 | $414,467.39 |
| 04/16/2012 | 5120 | City of Houston, Water Department | Acct #0920-2370-1144 | 2990-000 | | $611.60 | $413,855.79 |
| 04/16/2012 | 5121 | City of Houston, Water Department | Acct #0920-2375-1107 | 2990-000 | | $7.76 | $413,848.03 |
| 04/16/2012 | 5122 | City of Houston, Water Department | Acct #5010-0030-2023 | 2990-000 | | $18.71 | $413,829.32 |
| 04/16/2012 | 5123 | Direct Energy | Acct #1056396 | 2990-000 | | $503.39 | $413,325.93 |
| 04/16/2012 | 5124 | Direct Energy | Acct #1056399 | 2990-000 | | $20.12 | $413,305.81 |
| 04/17/2012 | 5125 | CubeSmart 0689 | Unit #2051A | 2410-000 | | $100.00 | $413,205.81 |
| 04/17/2012 | 5126 | C4 Environmental Services, LLC | 04/17/12; #445 Inv #112360 ($6,473.50); Inv #1111091 ($1,200.00) | 2990-000 | | $7,673.50 | $405,532.31 |
| | | | **SUBTOTALS** | | $0.00 | $129,508.67 | |

<b>FORM 2</b>
<b>CASH RECEIPTS AND DISBURSEMENTS RECORD</b>

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 10-36924-H1-7 | | | Trustee Name: | Allison D. Byman | |
| Case Name: | CES ENVIRONMENTAL SERVICES, INC. | | | Bank Name: | Independent Bank | |
| Primary Taxpayer ID #: | **-***2985 | | | Checking Acct #: | ******6924 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | Checking | |
| For Period Beginning: | 8/13/2010 | | | Blanket bond (per case limit): | $7,000,000.00 | |
| For Period Ending: | 5/22/2023 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|---|
| 04/17/2012 | 5127 | Southern Tank Leasing, Inc. | 04/17/12; #445 | | 2990-000 | | $5,000.00 | $400,532.31 |
| 04/17/2012 | 5128 | Ritchie Bros. | 04/17/12; #445 | | 2990-000 | | $810.97 | $399,721.34 |
| 04/25/2012 | 5129 | RGG Services, Inc. | Inv #2483 | | 2990-000 | | $3,273.48 | $396,447.86 |
| 04/25/2012 | 5130 | RGG Services, Inc. | Inv #2486 | | 2990-000 | | $3,273.48 | $393,174.38 |
| 04/26/2012 | 5131 | CubeSmart 0689 | Unit #2051 A | | 2410-000 | | $99.00 | $393,075.38 |
| 04/30/2012 | | Integrity Bank | Bank Service Fee | | 2600-000 | | $730.80 | $392,344.58 |
| 04/30/2012 | 5132 | RGG Services, Inc. | Inv #2492 | | 2990-000 | | $3,273.48 | $389,071.10 |
| 05/01/2012 | | Ritchie Bros. | Proceeds; Auction. Motion to sell dkt. 311 | | * | $37,795.00 | | $426,866.10 |
| | {15} | | Gross Sales Proceeds | $43,000.00 | 1229-000 | | | $426,866.10 |
| | | | Expenses (Obtain copies of titles) | $(260.00) | 3620-000 | | | $426,866.10 |
| | | | Auctioneer Comissions | $(4,945.00) | 3610-000 | | | $426,866.10 |
| 05/03/2012 | 5133 | Michael E. Edmondson | Inv #CES120430-36 | | * | | $4,645.18 | $422,220.92 |
| | | | Consultant Fees | $(4,575.00) | 3731-000 | | | $422,220.92 |
| | | | Consultant Expenses | $(70.18) | 3732-000 | | | $422,220.92 |
| 05/17/2012 | 5134 | RGG Services, Inc. | Inv #2499 | | 2990-000 | | $3,273.48 | $418,947.44 |
| 05/17/2012 | 5135 | RGG Services, Inc. | Inv #2486 | | 2990-000 | | $3,273.48 | $415,673.96 |
| 05/17/2012 | 5136 | Michael E. Edmondson | Inv #CES120515-37 | | * | | $7,986.46 | $407,687.50 |
| | | | Consultant Fees | $(7,312.50) | 3731-000 | | | $407,687.50 |
| | | | Consultant Expenses | $(673.96) | 3732-000 | | | $407,687.50 |
| 05/22/2012 | 5137 | CubeSmart 0689 | Unit #2051A | | 2410-000 | | $100.00 | $407,587.50 |
| 05/22/2012 | 5138 | RGG Services, Inc. | Inv #2502 | | 2990-000 | | $3,273.48 | $404,314.02 |
| 05/22/2012 | 5139 | Direct Energy | Acct No. 1056396 | | 2990-000 | | $335.53 | $403,978.49 |
| 05/22/2012 | 5140 | Direct Energy | Acct No. 1056399 | | 2990-000 | | $10.18 | $403,968.31 |
| 05/22/2012 | 5141 | City of Houston, Water Department | Acct No. 5010-0030-2023 | | 2990-000 | | $23.63 | $403,944.68 |
| 05/22/2012 | 5142 | City of Houston, Water Department | Acct No. 0920-2370-1144 | | 2990-000 | | $752.44 | $403,192.24 |
| 05/22/2012 | 5143 | City of Houston, Water Department | Acct No. 0920-2375-1107 | | 2990-000 | | $9.79 | $403,182.45 |
| 05/22/2012 | 5144 | City of Houston, Water Department | Acct No. 0920-2310-1220 | | 2990-000 | | $158.19 | $403,024.26 |
| 05/22/2012 | 5145 | City of Houston, Water Department | Acct No. 0920-2360-1393 | | 2990-000 | | $38.76 | $402,985.50 |
| | | | **SUBTOTALS** | | | $37,795.00 | $40,341.81 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 10-36924-H1-7 | | | Trustee Name: | Allison D. Byman | |
| Case Name: | CES ENVIRONMENTAL SERVICES, INC. | | | Bank Name: | Independent Bank | |
| Primary Taxpayer ID #: | **-***2985 | | | Checking Acct #: | ******6924 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | Checking | |
| For Period Beginning: | 8/13/2010 | | | Blanket bond (per case limit): | $7,000,000.00 | |
| For Period Ending: | 5/22/2023 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/31/2012 | | Integrity Bank | Bank Service Fee | 2600-000 | | $666.51 | $402,318.99 |
| 06/04/2012 | 5146 | Michael E. Edmondson | Inv No. CES120531-38 | * | | $8,799.18 | $393,519.81 |
| | | | Consultant Fees $(8,120.00) | 3731-000 | | | $393,519.81 |
| | | | Consultant Expenses $(679.18) | 3732-000 | | | $393,519.81 |
| 06/12/2012 | 5147 | Esquire Deposition Solutions, LLC | Inv #EQ379459 | 2990-000 | | $432.41 | $393,087.40 |
| 06/12/2012 | 5148 | RGG Services, Inc. | Inv #2507 | 2990-000 | | $3,273.48 | $389,813.92 |
| 06/12/2012 | 5149 | Direct Energy | Inv #1056396 | 2990-000 | | $172.29 | $389,641.63 |
| 06/12/2012 | 5150 | RGG Services, Inc. | Inv #1861 | 2990-000 | | $3,273.48 | $386,368.15 |
| 06/22/2012 | 5151 | Michael E. Edmondson | Inv #CES120615-39 | * | | $7,548.66 | $378,819.49 |
| | | | Consultant Fees $(7,257.50) | 3731-000 | | | $378,819.49 |
| | | | Consultant Expenses $(291.16) | 3732-000 | | | $378,819.49 |
| 06/22/2012 | 5152 | RGG Services, Inc. | Inv #2512 | 2990-000 | | $3,741.12 | $375,078.37 |
| 06/22/2012 | 5153 | Effective Environmental | 06/19/12; #458 (Inv #75863) | 2990-000 | | $12,149.73 | $362,928.64 |
| 06/30/2012 | | Integrity Bank | Bank Service Fee | 2600-000 | | $607.13 | $362,321.51 |
| 07/02/2012 | 5154 | Michael E. Edmondson | Inv #CES120630-40 | 3731-000 | | $10,201.96 | $352,119.55 |
| 07/05/2012 | 5155 | RGG Services, Inc. | Inv #1867 | 2990-000 | | $3,273.48 | $348,846.07 |
| 07/05/2012 | 5156 | RGG Services, Inc. | Inv #1876 | 2990-000 | | $3,273.48 | $345,572.59 |
| 07/09/2012 | 5157 | Effective Environmental, Inc. | 06/19/12; #458 | 2990-000 | | $12,149.73 | $333,422.86 |
| 07/09/2012 | 5158 | Effective Environmental, Inc. | 06/19/12; #459 | 2990-000 | | $128,749.00 | $204,673.86 |
| 07/11/2012 | 5159 | City of Houston Water Department | Acct No. 0920-2310-1220 | 2990-000 | | $302.00 | $204,371.86 |
| 07/11/2012 | 5160 | City of Houston Water Department | Acct No. 0920-2360-1393 | 2990-000 | | $74.07 | $204,297.79 |
| 07/11/2012 | 5161 | City of Houston Water Department | Acct No. 0920-2370-1144 | 2990-000 | | $679.88 | $203,617.91 |
| 07/11/2012 | 5162 | City of Houston Water Department | Acct No. 5010-0030-2023 | 2990-000 | | $45.11 | $203,572.80 |
| 07/11/2012 | 5163 | City of Houston Water Department | Acct No. 0920-2375-1107 | 2990-000 | | $18.69 | $203,554.11 |
| 07/17/2012 | 5164 | RGG Services, Inc. | Inv #1879 | 2990-000 | | $3,741.12 | $199,812.99 |
| 07/17/2012 | 5165 | Direct Energy | Acct No. 1056396 | 2990-000 | | $263.69 | $199,549.30 |
| 07/17/2012 | 5166 | CubeSmart | Inv #102 | 2410-000 | | $226.00 | $199,323.30 |
| 07/17/2012 | 5166 | VOID: CubeSmart | incorrect amount | 2410-003 | | ($226.00) | $199,549.30 |
| | | | **SUBTOTALS** | | $0.00 | $203,436.20 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 10-36924-H1-7 | |
| Case Name: | CES ENVIRONMENTAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***2985 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 8/13/2010 | |
| For Period Ending: | 5/22/2023 | |

| | |
|---|---|
| Trustee Name: | Allison D. Byman |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******6924 |
| Account Title: | Checking |
| Blanket bond (per case limit): | $7,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/17/2012 | 5167 | CubeSmart | Inv #102 | | 2410-000 | | $126.00 | $199,423.30 |
| 07/18/2012 | 5168 | Michael E. Edmondson | Inv #CES120714-41 | | * | | $8,550.40 | $190,872.90 |
| | | | Consultant Fees | $(8,075.00) | 3731-000 | | | $190,872.90 |
| | | | Consultant Expenses | $(475.40) | 3732-000 | | | $190,872.90 |
| 07/26/2012 | 5157 | STOP PAYMENT: Effective Environmental, Inc. | Stop Payment for Check# 5157 | | 2990-004 | | ($12,149.73) | $203,022.63 |
| 07/26/2012 | 5156 | STOP PAYMENT: RGG Services, Inc. | Inv #1876 (Replacement Check) | | 2990-004 | | ($3,273.48) | $206,296.11 |
| 07/26/2012 | 5169 | RGG Services, Inc. | Inv #1876 (Replacement Check) | | 2990-000 | | $3,273.48 | $203,022.63 |
| 07/26/2012 | 5169 | VOID: RGG Services, Inc. | Check cleared bank account on July 6, 2012 | | 2990-003 | | ($3,273.48) | $206,296.11 |
| 07/31/2012 | | Integrity Bank | Bank Service Fee | | 2600-000 | | $556.74 | $205,739.37 |
| 08/01/2012 | 5170 | RGG Services, Inc. | Inv #1883a | | 2990-000 | | $3,273.48 | $202,465.89 |
| 08/01/2012 | 5171 | RGG Services, Inc. | Inv #1887a | | 2990-000 | | $3,273.48 | $199,192.41 |
| 08/01/2012 | 5172 | RGG Services, Inc. | Inv #1893a | | 2990-000 | | $3,273.48 | $195,918.93 |
| 08/01/2012 | 5173 | CubeSmart | Inv #102 | | 2410-000 | | $99.00 | $195,819.93 |
| 08/01/2012 | 5174 | Direct Energy | Acct #1056396 | | 2990-000 | | $623.13 | $195,196.80 |
| 08/01/2012 | 5175 | Direct Energy | Acct #1056399 | | 2990-000 | | $10.06 | $195,186.74 |
| 08/02/2012 | 5176 | Michael E. Edmondson | Inv #CES120731-42 | | 3731-000 | | $10,784.08 | $184,402.66 |
| 08/06/2012 | 5177 | City of Houston | Acct No. 0920-2370-1144 | | 2990-000 | | $1,440.70 | $182,961.96 |
| 08/06/2012 | 5178 | RGG Services, Inc. | Inv #1896a | | 2990-000 | | $3,273.48 | $179,688.48 |
| 08/08/2012 | 5179 | SKS Strucker, LLC | 06/19/12; #459; Inv #5153 | | 2990-000 | | $8,000.00 | $171,688.48 |
| 08/23/2012 | 5180 | Michael E. Edmondson | Inv #CES120815-43 | | * | | $10,496.20 | $161,192.28 |
| | | | | $(10,270.00) | 3731-000 | | | $161,192.28 |
| | | | | $(226.20) | 3732-000 | | | $161,192.28 |
| 08/28/2012 | 5181 | RGG Services, Inc. | Inv #1899a | | 2990-000 | | $3,273.48 | $157,918.80 |
| 08/28/2012 | 5182 | RGG Services, Inc. | Inv #1904a | | 2990-000 | | $3,273.48 | $154,645.32 |
| 08/28/2012 | 5183 | CubeSmart 0689 | Acct #5346717 | | 2410-000 | | $100.00 | $154,545.32 |
| 08/29/2012 | 5184 | 3XM, LLC | 50% down payment; work at 4904 Griggs Road, Houston, Texas  77021 | | 2990-000 | | $479.00 | $154,066.32 |
| | | | **SUBTOTALS** | | | $0.00 | $45,482.98 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 10-36924-H1-7 | |
| Case Name: | CES ENVIRONMENTAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***2985 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 8/13/2010 | |
| For Period Ending: | 5/22/2023 | |

| | |
|---|---|
| Trustee Name: | Allison D. Byman |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******6924 |
| Account Title: | Checking |
| Blanket bond (per case limit): | $7,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/29/2012 | 5185 | Slater Gate and Fence | Inv #25288 | 2990-000 | | $1,608.75 | $152,457.57 |
| 08/30/2012 | 5186 | Effective Environmental, Inc. | 08/28/12; #471 | 2990-000 | | $24,422.00 | $128,035.57 |
| 08/30/2012 | 5187 | America's Locksmith Services, LLC | Replace locks/door @ 4904 Griggs Road, Houston, Texas 77021 | 2990-000 | | $409.00 | $127,626.57 |
| 08/31/2012 | | Integrity Bank | Bank Service Fee | 2600-000 | | $283.92 | $127,342.65 |
| 09/01/2012 | 5188 | Effective Environmental, Inc. | 08/28/12; #471 | 2990-000 | | $17,709.75 | $109,632.90 |
| 09/01/2012 | 5189 | Effective Environmental, Inc. | 08/28/12; #471 | 2990-000 | | $1,937.50 | $107,695.40 |
| 09/01/2012 | 5190 | Effective Environmental, Inc. | 08/28/12; #471 | 2990-000 | | $11,700.00 | $95,995.40 |
| 09/01/2012 | 5191 | Effective Environmental, Inc. | 08/28/12; #471 | 2990-000 | | $1,862.00 | $94,133.40 |
| 09/01/2012 | 5192 | Effective Environmental, Inc. | 08/28/12; #471 | 2990-000 | | $2,680.00 | $91,453.40 |
| 09/01/2012 | 5193 | Effective Environmental, Inc. | administrative expenses | 2990-000 | | $13,736.00 | $77,717.40 |
| 09/04/2012 | 5194 | RGG Services, Inc. | Inv #1908a | 2990-000 | | $3,273.48 | $74,443.92 |
| 09/10/2012 | 5195 | 3XM, LLC | Work at 4904 Griggs Road, Remainder of invoice | 2990-000 | | $565.00 | $73,878.92 |
| 09/10/2012 | 5196 | RGG Services, Inc. | Inv #1915a | 2990-000 | | $3,273.48 | $70,605.44 |
| 09/10/2012 | 5197 | Michael E. Edmondson | Inv No. CES120831-44 | * | | $8,717.18 | $61,888.26 |
| | | | $(8,487.50) | 3731-000 | | | $61,888.26 |
| | | | $(229.68) | 3732-000 | | | $61,888.26 |
| 09/10/2012 | 5198 | City of Houston Water Department | Acct No. 5010-0030-2023 | 2990-000 | | $21.48 | $61,866.78 |
| 09/10/2012 | 5199 | City of Houston Water Department | Acct No. 0920-2370-1144 | 2990-000 | | $684.04 | $61,182.74 |
| 09/10/2012 | 5200 | City of Houston Water Department | Acct No. 0920-2375-1107 | 2990-000 | | $17.80 | $61,164.94 |
| 09/10/2012 | 5201 | City of Houston Water Department | Acct No. 0920-2310-1220 | 2990-000 | | $143.81 | $61,021.13 |
| 09/10/2012 | 5202 | City of Houston Water Department | Acct No. 0920-2360-1393 | 2990-000 | | $35.24 | $60,985.89 |
| 09/10/2012 | 5203 | Direct Energy | Acct No. 1056399 | 2990-000 | | $10.06 | $60,975.83 |
| 09/10/2012 | 5204 | Direct Energy | Acct No. 1056396 | 2990-000 | | $588.49 | $60,387.34 |
| 09/10/2012 | 5205 | CubeSmart | Unit #4117 | 2410-000 | | $200.00 | $60,187.34 |
| 09/18/2012 | (15) | Ritchie Bros. | Proceeds; Auction. Motion to sell dkt. 311 | 1229-000 | $96,166.25 | | $156,353.59 |
| 09/25/2012 | 5206 | RGG Services, Inc. | Inv #1871 | 2990-000 | | $3,273.48 | $153,080.11 |
| 09/25/2012 | 5207 | RGG Services, Inc. | Inv #1913a | 2990-000 | | $3,273.48 | $149,806.63 |
| | | | **SUBTOTALS** | | $96,166.25 | $100,425.94 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 10-36924-H1-7 | |
| Case Name: | CES ENVIRONMENTAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***2985 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 8/13/2010 | |
| For Period Ending: | 5/22/2023 | |

| | |
|---|---|
| Trustee Name: | Allison D. Byman |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******6924 |
| Account Title: | Checking |
| Blanket bond (per case limit): | $7,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 09/25/2012 | 5208 | Direct Energy | Acct No. 1056399 | 2990-000 | | $37.16 | $149,769.47 |
| 09/25/2012 | 5209 | Direct Energy | Acct #1056396 | 2990-000 | | $826.69 | $148,942.78 |
| 09/25/2012 | 5210 | Michael E. Edmondson | Inv #CES120915-45 | * | | $7,135.80 | $141,806.98 |
| | | | $(6,912.50) | 3731-000 | | | $141,806.98 |
| | | | $(223.30) | 3732-000 | | | $141,806.98 |
| 09/25/2012 | 5211 | George Adams & Company Insurance Agency, LLC | Inv #40041 | 2420-750 | | $12,032.19 | $129,774.79 |
| 09/30/2012 | | Integrity Bank | Bank Service Fee | 2600-000 | | $181.31 | $129,593.48 |
| 10/03/2012 | 5212 | Michael E. Edmondson | Inv No. CES120930-46 | * | | $6,569.68 | $123,023.80 |
| | | | $(6,340.00) | 3731-000 | | | $123,023.80 |
| | | | $(229.68) | 3732-000 | | | $123,023.80 |
| 10/03/2012 | 5213 | RGG Services, Inc. | Inv #1921a | 2990-000 | | $3,273.48 | $119,750.32 |
| 10/03/2012 | 5214 | RGG Services, Inc. | Inv #1924a | 2990-000 | | $3,273.48 | $116,476.84 |
| 10/08/2012 | 5215 | RGG Services, Inc. | Inv #1930a | 2990-000 | | $3,273.48 | $113,203.36 |
| 10/08/2012 | 5216 | City of Houston Public Works and Engineering Dept. | Acct No. 0920-2310-1220 | 2990-000 | | $158.19 | $113,045.17 |
| 10/08/2012 | 5217 | City of Houston Public Works and Engineering Dept. | Acct No. 5010-0030-2023 | 2990-000 | | $45.11 | $113,000.06 |
| 10/08/2012 | 5218 | City of Houston Public Works and Engineering Dept | Acct No. 0920-2375-1107 | 2990-000 | | $8.90 | $112,991.16 |
| 10/08/2012 | 5219 | City of Houston Public Works and Engineering Dept | Acct No. 0920-2370-1144 | 2990-000 | | $687.78 | $112,303.38 |
| 10/08/2012 | 5220 | George Adams & Company Insurance Agency | Inv #40085 | 2300-000 | | $1,000.00 | $111,303.38 |
| 10/10/2012 | 5221 | George Adams & Company Insurance Agency, LLC | Inv #40074 | 2300-000 | | $359.48 | $110,943.90 |
| 10/22/2012 | 5222 | CubeSmart | Inv #102; Unit 2051A | 2410-000 | | $126.00 | $110,817.90 |
| 10/22/2012 | 5223 | Michael E. Edmondson | Inv No. CES121015-47 | 3731-000 | | $7,263.88 | $103,554.02 |
| 10/22/2012 | 5224 | RGG Services, Inc. | Inv No. 1930a | 2990-000 | | $3,273.48 | $100,280.54 |
| | | | | **SUBTOTALS** | $0.00 | $49,526.09 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 10-36924-H1-7 | Trustee Name: | Allison D. Byman |
|---|---|---|---|
| Case Name: | CES ENVIRONMENTAL SERVICES, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***2985 | Checking Acct #: | ******6924 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking |
| For Period Beginning: | 8/13/2010 | Blanket bond (per case limit): | $7,000,000.00 |
| For Period Ending: | 5/22/2023 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|---|
| 10/22/2012 | 5225 | RGG Services, Inc. | Inv No. 1933a | | 2990-000 | | $3,273.48 | $97,007.06 |
| 10/31/2012 | | Integrity Bank | Bank Service Fee | | 2600-000 | | $174.43 | $96,832.63 |
| 11/06/2012 | 5226 | Direct Energy | Acct No. 1056399 | | 2990-000 | | $66.54 | $96,766.09 |
| 11/06/2012 | 5227 | Direct Energy | Acct No. 1056396 | | 2990-000 | | $479.30 | $96,286.79 |
| 11/06/2012 | 5228 | RGG Services, Inc. | Inv No. 1952a | | 2990-000 | | $3,273.48 | $93,013.31 |
| 11/06/2012 | 5229 | Michael E. Edmondson | Inv No. CES121031-48 | | * | | $7,828.50 | $85,184.81 |
| | | | Consultant for Trustee Fees | $(7,495.00) | 3731-000 | | | $85,184.81 |
| | | | Consultant for Trustee Expenses | $(333.50) | 3732-000 | | | $85,184.81 |
| 11/13/2012 | 5230 | CubeSmart | Inv No. 102; Unit No. 2051A | | 2410-000 | | $110.00 | $85,074.81 |
| 11/13/2012 | 5231 | RGG Services, Inc. | Invoice No. 1955a | | 2990-000 | | $3,273.48 | $81,801.33 |
| 11/13/2012 | 5232 | RGG Services, Inc. | Inv No. 1981ab | | 2990-000 | | $3,273.48 | $78,527.85 |
| 11/19/2012 | 5233 | Michael E. Edmondson | Inv No. CES121115-49 | | * | | $7,156.82 | $71,371.03 |
| | | | Consultant for Trustee Fees | $(6,922.50) | 3731-000 | | | $71,371.03 |
| | | | Consultant for Trustee Expenses | $(234.32) | 3732-000 | | | $71,371.03 |
| 11/19/2012 | 5234 | Posey's Landscaping Service | Inv Est #000001 | | 2990-000 | | $1,500.00 | $69,871.03 |
| 11/19/2012 | 5235 | RGG Services, Inc. | Inv No. 1981ab | | 2990-000 | | $3,273.48 | $66,597.55 |
| 11/19/2012 | 5236 | RGG Services, Inc. | Inv No. 1986ab | | 2990-000 | | $3,273.48 | $63,324.07 |
| 11/19/2012 | 5237 | City of Houston | Acct No. 5010-0030-2023 | | 2990-000 | | $21.48 | $63,302.59 |
| 11/19/2012 | 5238 | City of Houston | Acct No. 0920-2375-1107 | | 2990-000 | | $8.90 | $63,293.69 |
| 11/19/2012 | 5239 | City of Houston | Acct No. 0920-2310-1220 | | 2990-000 | | $302.00 | $62,991.69 |
| 11/19/2012 | 5240 | City of Houston | Acct No. 0920-2370-1144 | | 2990-000 | | $680.30 | $62,311.39 |
| 11/30/2012 | | Integrity Bank | Bank Service Fee | | 2600-000 | | $119.33 | $62,192.06 |
| 12/03/2012 | 5241 | CubeSmart | Inv #102; Unit #2051A | | 2410-000 | | $99.00 | $62,093.06 |
| 12/03/2012 | 5242 | Direct Energy | Acct No. 1056399 | | 2990-000 | | $10.06 | $62,083.00 |
| 12/03/2012 | 5243 | Direct Energy | Acct No. 1056396 | | 2990-000 | | $367.90 | $61,715.10 |
| 12/03/2012 | 5244 | Michael E. Edmondson | Inv No. CES121130-50 | | * | | $6,578.30 | $55,136.80 |
| | | | Consultant for Trustee Fees | $(6,355.00) | 3731-000 | | | $55,136.80 |
| | | | Consultant for Trustee Expenses | $(223.30) | 3732-000 | | | $55,136.80 |
| | | | **SUBTOTALS** | | | $0.00 | $45,143.74 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 10-36924-H1-7 | | | Trustee Name: | Allison D. Byman | |
| Case Name: | CES ENVIRONMENTAL SERVICES, INC. | | | Bank Name: | Independent Bank | |
| Primary Taxpayer ID #: | **-***2985 | | | Checking Acct #: | ******6924 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | Checking | |
| For Period Beginning: | 8/13/2010 | | | Blanket bond (per case limit): | $7,000,000.00 | |
| For Period Ending: | 5/22/2023 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/03/2012 | 5245 | RGG Services, Inc. | Inv No. 1992ab | 2990-000 | | $3,507.30 | $51,629.50 |
| 12/07/2012 | (15) | Ritchie Bros Auctioneers (America) Inc. | Proceeds; non-exempted asset. Motion to sell dkt. 311 | 1229-000 | $14,030.00 | | $65,659.50 |
| 12/19/2012 | 5246 | Michael E. Edmondson | Inv No. CES121215-51 | * | | $7,090.82 | $58,568.68 |
| | | | $(6,755.00) | 3731-000 | | | $58,568.68 |
| | | | $(335.82) | 3732-000 | | | $58,568.68 |
| 12/31/2012 | | Integrity Bank | Bank Service Fee | 2600-000 | | $93.40 | $58,475.28 |
| 01/02/2013 | 5247 | RGG Services, Inc. | Inv #1994ab | 2990-000 | | $3,273.48 | $55,201.80 |
| 01/02/2013 | 5248 | Michael E. Edmondson | Inv No. CES121231-52 | * | | $5,947.32 | $49,254.48 |
| | | | Consultant for Trustee Fees $(5,800.00) | 3731-000 | | | $49,254.48 |
| | | | Consultant for Trustee Expenses $(147.32) | 3732-000 | | | $49,254.48 |
| 01/07/2013 | 5249 | CubeSmart | Inv # 102; Unit #2051A | 2410-000 | | $110.00 | $49,144.48 |
| 01/07/2013 | 5250 | Direct Energy | Acct #1056396 | 2990-000 | | $297.73 | $48,846.75 |
| 01/07/2013 | 5251 | Direct Energy | Acct #1056399 | 2990-000 | | $10.06 | $48,836.69 |
| 01/07/2013 | 5252 | City of Houston | Acct #0920-2310-1220 | 2990-000 | | $302.00 | $48,534.69 |
| 01/07/2013 | 5253 | City of Houston | Acct #5010-0030-2023 | 2990-000 | | $45.11 | $48,489.58 |
| 01/15/2013 | 5254 | City of Houston | Acct No. 0920-2370-1144 | 2990-000 | | $1,440.22 | $47,049.36 |
| 01/16/2013 | 5255 | Michael E. Edmondson | Inv No. CES130115-53 | * | | $6,622.34 | $40,427.02 |
| | | | Consultant for Trustee Fees $(6,362.50) | 3731-000 | | | $40,427.02 |
| | | | Consultant for Trustee Expenses $(259.84) | 3732-000 | | | $40,427.02 |
| 01/17/2013 | 5256 | RGG Services, Inc. | Inv #2005HW | 2990-000 | | $3,273.48 | $37,153.54 |
| 01/17/2013 | 5257 | RGG Services, Inc. | Inv #2023KS | 2990-000 | | $3,273.48 | $33,880.06 |
| 01/31/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $65.99 | $33,814.07 |
| 01/31/2013 | 5258 | 0689 CubeSmart TX | Unit #2051A | 2410-000 | | $110.00 | $33,704.07 |
| 01/31/2013 | 5259 | RGG Services, Inc. | Inv No. 2032HW | 2990-000 | | $3,689.16 | $30,014.91 |
| 01/31/2013 | 5260 | Direct Energy | Acct No. 1056396 | 2990-000 | | $323.74 | $29,691.17 |
| 01/31/2013 | 5261 | Direct Energy | Acct No. 1056399 | 2990-000 | | $13.07 | $29,678.10 |
| | | | **SUBTOTALS** | | $14,030.00 | $39,488.70 | |

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 10-36924-H1-7 | Trustee Name: | Allison D. Byman |
|---|---|---|---|
| Case Name: | CES ENVIRONMENTAL SERVICES, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***2985 | Checking Acct #: | ******6924 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking |
| For Period Beginning: | 8/13/2010 | Blanket bond (per case limit): | $7,000,000.00 |
| For Period Ending: | 5/22/2023 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/11/2013 | 5262 | Michael E. Edmondson | Inv No. CES130131-54 | * | | $7,280.74 | $22,397.36 |
| | | | Consultant for Trustee Fees $(6,887.50) | 3731-000 | | | $22,397.36 |
| | | | Consultant for Trustee Expenses $(393.24) | 3732-000 | | | $22,397.36 |
| 02/14/2013 | 5263 | RGG Services, Inc. | Inv No. 2028HW | 2990-000 | | $3,689.16 | $18,708.20 |
| 02/14/2013 | 5264 | RGG Services, Inc. | Inv No. 2045HW | 2990-000 | | $3,273.48 | $15,434.72 |
| 02/14/2013 | 5265 | RGG Services, Inc. | Inv No. 2039HW | 2990-000 | | $3,273.48 | $12,161.24 |
| 02/21/2013 | 5266 | RGG Services, Inc. | Inv No. 2010HW | 2990-000 | | $3,273.48 | $8,887.76 |
| 02/22/2013 | (15) | Steve Stricker | 01/29/13; Sale of Peterbilt tractor per notice of private sale. See dkt. 512 | 1229-000 | $4,000.00 | | $12,887.76 |
| 02/22/2013 | (15) | Steve Stricker | 01/29/13; Sale of Peterbilt tractor per notice of private sale. See dkt. 512 | 1229-000 | $25,000.00 | | $37,887.76 |
| 02/22/2013 | (15) | Steve Stricker | 01/29/13; Sale of Peterbilt tractor per notice of private sale. See dkt. 512 | 1229-000 | $6,000.00 | | $43,887.76 |
| 02/28/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $33.98 | $43,853.78 |
| 02/28/2013 | 5267 | Michael E. Edmondson | Inv No. CES130215-55 | * | | $6,105.00 | $37,748.78 |
| | | | Consultant for Trustee Fees $(5,887.50) | 3731-000 | | | $37,748.78 |
| | | | Consultant for Trustee Expenses $(217.50) | 3732-000 | | | $37,748.78 |
| 02/28/2013 | 5268 | RGG Services, Inc. | Inv No. 2058HW | 2990-000 | | $3,273.48 | $34,475.30 |
| 03/01/2013 | (15) | Ritchie Bros. Auctioneers | Proceeds; Auction per dkt. 311 | 1229-000 | $116,261.61 | | $150,736.91 |
| 03/04/2013 | 5269 | City of Houston | Acct No. 0920-2375-1107 | 2990-000 | | $29.37 | $150,707.54 |
| 03/04/2013 | 5270 | City of Houston | Acct No. 0920-2370-1144 | 2990-000 | | $748.33 | $149,959.21 |
| 03/04/2013 | 5271 | City of Houston | Acct No. 5010-0030-2023 | 2990-000 | | $23.63 | $149,935.58 |
| 03/04/2013 | 5272 | City of Houston | Acct No. 0920-2310-1220 | 2990-000 | | $158.19 | $149,777.39 |
| 03/04/2013 | 5273 | CubeSmart | Inv #27812; Unit No. 2051A | 2410-000 | | $110.00 | $149,667.39 |
| 03/04/2013 | 5274 | Direct Energy | Acct No. 1056399 | 2990-000 | | $13.07 | $149,654.32 |
| 03/04/2013 | 5275 | Direct Energy | Acct No. 1056396 | 2990-000 | | $322.69 | $149,331.63 |
| 03/04/2013 | 5276 | RGG Services, Inc. | Inv No. 2062HWA | 2990-000 | | $3,273.48 | $146,058.15 |
| 03/04/2013 | 5277 | RGG Services, Inc. | Inv No. 2074KSOT | 2990-000 | | $3,273.48 | $142,784.67 |
| | | | **SUBTOTALS** | | $151,261.61 | $38,155.04 | |

## FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 10-36924-H1-7 | |
| **Case Name:** | CES ENVIRONMENTAL SERVICES, INC. | |
| **Primary Taxpayer ID #:** | **-***2985 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 8/13/2010 | |
| **For Period Ending:** | 5/22/2023 | |

| | |
|---|---|
| **Trustee Name:** | Allison D. Byman |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******6924 |
| **Account Title:** | Checking |
| **Blanket bond (per case limit):** | $7,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 03/04/2013 | 5278 | RGG Services, Inc. | Inv #2086HW | | 2990-000 | | $3,273.48 | $139,511.19 |
| 03/06/2013 | 5279 | Michael E. Edmondson | Inv No. CES130228-56 | | * | | $4,942.12 | $134,569.07 |
| | | | Consultant for Trustee Fees | $(4,760.00) | 3731-000 | | | $134,569.07 |
| | | | Consultant for Trustee Expenses | $(182.12) | 3732-000 | | | $134,569.07 |
| 03/15/2013 | 5280 | RGG Services, Inc. | Inv No. 2089HW | | 2990-000 | | $3,273.48 | $131,295.59 |
| 03/15/2013 | 5281 | RGG Service, Inc. | Inv No. 2098HWA | | 2990-000 | | $3,273.48 | $128,022.11 |
| 03/19/2013 | 5282 | Michael E. Edmondson | Inv No. CES130315-57 | | * | | $9,938.24 | $118,083.87 |
| | | | Consultant for Trustee Fees | $(9,400.00) | 3731-000 | | | $118,083.87 |
| | | | Consultant for Trustee Expenses | $(538.24) | 3732-000 | | | $118,083.87 |
| 03/20/2013 | 5283 | RGG Services, Inc. | Inv No. 2105HWA | | 2990-000 | | $3,273.48 | $114,810.39 |
| 03/31/2013 | | Integrity Bank | Bank Service Fee | | 2600-000 | | $187.12 | $114,623.27 |
| 04/02/2013 | 5284 | SKS Stricker, LLC | 03/25/13; #525 | | 2990-000 | | $25,994.77 | $88,628.50 |
| 04/03/2013 | 5285 | RGG Services, Inc. | Inv No. 2120HWA | | 2990-000 | | $3,273.48 | $85,355.02 |
| 04/03/2013 | 5286 | RGG Services, Inc. | Inv No. 2121HWA | | 2990-000 | | $3,273.48 | $82,081.54 |
| 04/03/2013 | 5287 | Michael E. Edmondson | Inv No. CES130331-58 | | * | | $5,992.50 | $76,089.04 |
| | | | Consultant for Trustee Fees | $(5,847.50) | 3731-000 | | | $76,089.04 |
| | | | Consultant for Trustee Expenses | $(145.00) | 3732-000 | | | $76,089.04 |
| 04/08/2013 | 5288 | Direct Energy Business | Acct No. 1056396 | | 2990-000 | | $272.18 | $75,816.86 |
| 04/08/2013 | 5289 | Direct Energy Business | Acct No. 1056399 | | 2990-000 | | $13.07 | $75,803.79 |
| 04/08/2013 | 5290 | City of Houston | Acct No. 0920-2375-1107 | | 2990-000 | | $18.69 | $75,785.10 |
| 04/08/2013 | 5291 | City of Houston | Acct No. 0920-2370-1144 | | 2990-000 | | $691.52 | $75,093.58 |
| 04/08/2013 | 5292 | City of Houston | Acct No. 0920-2360-1393 | | 2990-000 | | $211.44 | $74,882.14 |
| 04/08/2013 | 5293 | City of Houston | Acct No. 5010-0030-2023 | | 2990-000 | | $45.11 | $74,837.03 |
| 04/08/2013 | 5294 | City of Houston | Acct No. 0920-2310-1220 | | 2990-000 | | $302.00 | $74,535.03 |
| 04/08/2013 | 5295 | CubeSmart | Unit No. 2051A; Inv #28145 | | 2410-000 | | $119.00 | $74,416.03 |
| 04/08/2013 | 5296 | RGG Services, Inc. | Inv No. 2125HWA | | 2990-000 | | $3,273.48 | $71,142.55 |
| 04/11/2013 | (15) | Trucklenders USA | 03/14/13; Sale of two tank trailers per notice of private sale. See dkt. 523 | | 1229-000 | $80,000.00 | | $151,142.55 |
| | | | | **SUBTOTALS** | | $80,000.00 | $71,642.12 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 10-36924-H1-7 | | Trustee Name: | Allison D. Byman |
|---|---|---|---|---|
| Case Name: | CES ENVIRONMENTAL SERVICES, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***2985 | | Checking Acct #: | ******6924 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking |
| For Period Beginning: | 8/13/2010 | | Blanket bond (per case limit): | $7,000,000.00 |
| For Period Ending: | 5/22/2023 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/16/2013 | 5297 | Michael E. Edmondson | Inv No. CES130415-59 | * | | $6,689.64 | $144,452.91 |
| | | | Consultant for Trustee Fees                    $(6,540.00) | 3731-000 | | | $144,452.91 |
| | | | Consultant for Trustee Expenses                    $(149.64) | 3732-000 | | | $144,452.91 |
| 04/30/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $198.75 | $144,254.16 |
| 04/30/2013 | 5298 | CubeSmart | Inv #201; Unit 2051A | 2410-000 | | $111.00 | $144,143.16 |
| 04/30/2013 | 5299 | RGG Services, Inc. | Inv No. 2139HWA | 2990-000 | | $3,273.48 | $140,869.68 |
| 04/30/2013 | 5300 | RGG Services, Inc. | Inv #2136HWA | 2990-000 | | $3,273.48 | $137,596.20 |
| 04/30/2013 | 5301 | Direct Energy | Acct No. 1056399 | 2990-000 | | $13.07 | $137,583.13 |
| 04/30/2013 | 5302 | Direct Energy | Acct No. 1056396 | 2990-000 | | $291.84 | $137,291.29 |
| 04/30/2013 | 5303 | City of Houston Water Department | Acct No. 0920-2360-1393 | 2990-000 | | $70.48 | $137,220.81 |
| 05/07/2013 | 5304 | Michael E. Edmondson | Inv No. CES130430-60 | * | | $6,503.10 | $130,717.71 |
| | | | Consultant for Trustee Fees                    $(6,172.50) | 3731-000 | | | $130,717.71 |
| | | | Consultant for Trustee Expenses                    $(330.60) | 3732-000 | | | $130,717.71 |
| 05/07/2013 | 5305 | City of Houston | Acct No. 0920-2370-1144 | 2990-000 | | $756.93 | $129,960.78 |
| 05/07/2013 | 5306 | RGG Services, Inc. | Inv No. 2140HWA | 2990-000 | | $3,273.48 | $126,687.30 |
| 05/22/2013 | 5307 | Michasel E. Edmondson | Inv #CES130515-61 | * | | $6,585.12 | $120,102.18 |
| | | | Consultant for Trustee Fees                    $(6,417.50) | 3731-000 | | | $120,102.18 |
| | | | Consultant for Trustee Expenses                    $(167.62) | 3732-000 | | | $120,102.18 |
| 05/28/2013 | 5308 | RGG Services, Inc. | Inv No. 2142HWA | 2990-000 | | $3,273.48 | $116,828.70 |
| 05/28/2013 | 5309 | RGG Services, Inc. | Inv No. 2146HWA | 2990-000 | | $3,273.48 | $113,555.22 |
| 05/30/2013 | 5310 | RGG Services, Inc. | Inv No. 2149HWA | 2990-000 | | $3,273.48 | $110,281.74 |
| 05/30/2013 | 5311 | RGG Services, Inc. | Inv No. 2152DIG | 2990-000 | | $3,273.48 | $107,008.26 |
| 05/31/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $199.79 | $106,808.47 |
| 06/03/2013 | 5312 | CubeSmart | Inv No. 102; Unit 2051A | 2410-000 | | $110.00 | $106,698.47 |
| 06/04/2013 | 5313 | Red's Safe & Lock Svc., Inc. | Inv No. 69737 | 2990-000 | | $124.49 | $106,573.98 |
| 06/04/2013 | 5314 | Michael E. Edmondson | Inv No. CES130531-62 | * | | $6,754.64 | $99,819.34 |
| | | | Consultant for Trustee Fees                    $(6,460.00) | 3731-000 | | | $99,819.34 |
| | | | Consultant for Trustee Expenses                    $(294.64) | 3732-000 | | | $99,819.34 |
| | | | **SUBTOTALS** | | $0.00 | $51,323.21 | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 10-36924-H1-7 | |
| **Case Name:** | CES ENVIRONMENTAL SERVICES, INC. | |
| **Primary Taxpayer ID #:** | **-***2985 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 8/13/2010 | |
| **For Period Ending:** | 5/22/2023 | |

| | |
|---|---|
| **Trustee Name:** | Allison D. Byman |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******6924 |
| **Account Title:** | Checking |
| **Blanket bond (per case limit):** | $7,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/10/2013 | (17) | Lancer Industries | 05/30/13; Sale of equipment per dkt. 547 | 1129-000 | $81,000.00 | | $180,819.34 |
| 06/12/2013 | 5315 | City of Houston | Acct No. 0920-2360-1393 | 2990-000 | | $35.24 | $180,784.10 |
| 06/12/2013 | 5316 | City of Houston | Acct No. 0920-2310-1220 | 2990-000 | | $302.00 | $180,482.10 |
| 06/12/2013 | 5317 | City of Houston | Acct No. 0920-2370-1144 | 2990-000 | | $749.46 | $179,732.64 |
| 06/12/2013 | 5318 | City of Houston | Acct No. 5010-0030-2023 | 2990-000 | | $46.73 | $179,685.91 |
| 06/12/2013 | 5319 | City of Houston | Acct No. 0920-2375-1107 | 2990-000 | | $19.36 | $179,666.55 |
| 06/12/2013 | 5320 | Bank of America, N.A. | 05/30/13; #547 | 2990-000 | | $40,500.00 | $139,166.55 |
| 06/18/2013 | 5321 | RGG Services, Inc. | Inv No. 2157WEC | 2990-000 | | $344.24 | $138,822.31 |
| 06/20/2013 | 5322 | Michael E. Edmondson | Inv No. CES130515-63 | * | | $7,434.64 | $131,387.67 |
| | | | Consultant for Trustee Fees $(7,285.00) | 3731-000 | | | $131,387.67 |
| | | | Consultant for Trustee Expenses $(149.64) | 3732-000 | | | $131,387.67 |
| 06/24/2013 | 5323 | RGG Services, Inc. | Inv No. 2147HWA | 2990-000 | | $3,273.48 | $128,114.19 |
| 06/24/2013 | 5324 | RGG Services, Inc. | Inv No. 2155HWA | 2990-000 | | $3,689.16 | $124,425.03 |
| 06/30/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $203.60 | $124,221.43 |
| 07/01/2013 | 5325 | CubeSmart | Inv No. 28145 | 2410-000 | | $110.00 | $124,111.43 |
| 07/01/2013 | 5326 | Direct Energy | Acct No. 1056396 | 2990-000 | | $672.99 | $123,438.44 |
| 07/01/2013 | 5327 | Direct Energy | Acct No. 1056396 | 2990-000 | | $305.88 | $123,132.56 |
| 07/01/2013 | 5328 | Direct Energy | Acct No. 1056399 | 2990-000 | | $13.07 | $123,119.49 |
| 07/02/2013 | 5329 | Michael E. Edmondson | Inv No. CES130630-64 | * | | $9,200.24 | $113,919.25 |
| | | | Consultant for Trustee Fees $(8,937.50) | 3731-000 | | | $113,919.25 |
| | | | Consultant for Trustee Expenses $(262.74) | 3732-000 | | | $113,919.25 |
| 07/10/2013 | (17) | IKON Environmental Solutions, LP | 06/18/13; Sale of equipment per dkts. 534,536,540,544 and 550 | 1129-000 | $30,700.00 | | $144,619.25 |
| 07/11/2013 | (15) | Ritchie Bros. Auctioneers | Proceeds; Auction see dkt. 311 | 1229-000 | $64,956.47 | | $209,575.72 |
| 07/17/2013 | 5330 | Bank of America, NA | 06/18/13; #550 | 2990-000 | | $21,490.00 | $188,085.72 |
| 07/17/2013 | 5331 | Michael E. Edmondson | Inv No. CES130715-65 | * | | $10,419.52 | $177,666.20 |
| | | | Consultant for Trustee Fees $(9,785.00) | 3731-000 | | | $177,666.20 |
| | | | Consultant for Trustee Expenses $(634.52) | 3732-000 | | | $177,666.20 |
| | | | **SUBTOTALS** | | $176,656.47 | $98,809.61 | |

<strong>FORM 2</strong>
<strong>CASH RECEIPTS AND DISBURSEMENTS RECORD</strong>

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.** | 10-36924-H1-7 | | | **Trustee Name:** | Allison D. Byman | |
| **Case Name:** | CES ENVIRONMENTAL SERVICES, INC. | | | **Bank Name:** | Independent Bank | |
| **Primary Taxpayer ID #:** | **-***2985 | | | **Checking Acct #:** | ******6924 | |
| **Co-Debtor Taxpayer ID #:** | | | | **Account Title:** | Checking | |
| **For Period Beginning:** | 8/13/2010 | | | **Blanket bond (per case limit):** | $7,000,000.00 | |
| **For Period Ending:** | 5/22/2023 | | | **Separate bond (if applicable):** | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 07/24/2013 | 5332 | City of Houston | Acct No. 0920-2370-1144 | 2990-000 | | $752.67 | $176,913.53 |
| 07/24/2013 | 5332 | VOID: City of Houston | administrative expenses | 2990-003 | | ($752.67) | $177,666.20 |
| 07/24/2013 | 5333 | City of Houston | Acct No. 0920-2370-1144 | 2990-000 | | $1,508.61 | $176,157.59 |
| 08/06/2013 | | RGG Services, Inc. | To rectify Check No. 5156 | 2990-000 | | $3,273.48 | $172,884.11 |
| 08/08/2013 | 5334 | CubeSmart | Inv No. 28145 (Unit 2073) | 2410-000 | | $199.00 | $172,685.11 |
| 08/09/2013 | 5335 | Michael E. Edmondson | Inv No. CES130731-66 | * | | $7,030.44 | $165,654.67 |
| | | | Consultant for Trustee Fees $(6,802.50) | 3731-000 | | | $165,654.67 |
| | | | Consultant for Trustee Expenses $(227.94) | 3732-000 | | | $165,654.67 |
| 08/20/2013 | 5336 | C4 Environmental Services, LLC | 07/29/13; #554 | 2990-000 | | $3,457.00 | $162,197.67 |
| 08/20/2013 | 5337 | ALpha Technical Services | 07/29/13; #554 | 2990-000 | | $12,050.00 | $150,147.67 |
| 08/20/2013 | 5338 | SKS Stricker, LLC | 07/29/13; #554 | 2990-000 | | $7,460.00 | $142,687.67 |
| 08/22/2013 | 5339 | Michael E. Edmondson | Inv No. CES130815-67 | * | | $5,288.92 | $137,398.75 |
| | | | Consultant for Trustee Fees $(5,057.50) | 3731-000 | | | $137,398.75 |
| | | | Consultant for Trustee Expenses $(231.42) | 3732-000 | | | $137,398.75 |
| 08/31/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $259.85 | $137,138.90 |
| 09/06/2013 | 5340 | CubeSmart | Inv #28145 (Unit #2073) | 2410-000 | | $170.00 | $136,968.90 |
| 09/10/2013 | 5341 | Michael E. Edmondson | Inv No. CES130831-68 | * | | $4,873.52 | $132,095.38 |
| | | | Consultant for Trustee Fees $(4,645.00) | 3731-000 | | | $132,095.38 |
| | | | Consultant for Trustee Expenses $(228.52) | 3732-000 | | | $132,095.38 |
| 09/11/2013 | 5342 | George Adams & Company Insurance Agency, LLC | Inv No. 41013 | 2990-000 | | $3,666.34 | $128,429.04 |
| 09/11/2013 | 5343 | Direct Energy | Acct No. 1056396 | 2990-000 | | $483.47 | $127,945.57 |
| 09/11/2013 | 5344 | Direct Energy | Acct No. 1056399 | 2990-000 | | $39.81 | $127,905.76 |
| 09/11/2013 | 5345 | City of Houston | Acct No. 0920-2360-1393 | 2990-000 | | $105.78 | $127,799.98 |
| 09/11/2013 | 5346 | City of Houston | Acct No. 0920-2370-1144 | 2990-000 | | $1,480.64 | $126,319.34 |
| 09/11/2013 | 5347 | City of Houston | Acct No. 0920-2310-1220 | 2990-000 | | $476.01 | $125,843.33 |
| 09/11/2013 | 5348 | City of Houston | Acct No. 5010-0030-2023 | 2990-000 | | $66.75 | $125,776.58 |
| 09/11/2013 | 5349 | City of Houston | Acct No. 0920-2375-1107 | 2990-000 | | $27.66 | $125,748.92 |
| | | | **SUBTOTALS** | | $0.00 | $51,917.28 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| Case No. | 10-36924-H1-7 | Trustee Name: | Allison D. Byman |
| Case Name: | CES ENVIRONMENTAL SERVICES, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***2985 | Checking Acct #: | ******6924 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking |
| For Period Beginning: | 8/13/2010 | Blanket bond (per case limit): | $7,000,000.00 |
| For Period Ending: | 5/22/2023 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|---|
| 09/16/2013 | 5350 | CubeSmart | Inv #28145 (Unit #2073) | | 2410-000 | | $169.00 | $125,579.92 |
| 09/16/2013 | 5351 | Michael E. Edmondson | Inv No. CES130915-69 | | 3731-000 | | $4,294.21 | $121,285.71 |
| 09/20/2013 | | Ritchie Bros. Autioneers | Proceeds; Auction see dkt. 311 | | * | $25,405.00 | | $146,690.71 |
| | {15} | | Gross Sales Proceeds | $29,000.00 | 1229-000 | | | $146,690.71 |
| | | | Auctioneer for Trustee Fees | $(3,335.00) | 3610-000 | | | $146,690.71 |
| | | | Documentation Fee (4 vehicles) | $(260.00) | 2990-000 | | | $146,690.71 |
| 09/30/2013 | | Integrity Bank | Bank Service Fee | | 2600-000 | | $211.62 | $146,479.09 |
| 10/08/2013 | 5352 | George Adams & Company Insurance Agency, LLC | Inv No. 41046 | | 2300-000 | | $312.66 | $146,166.43 |
| 10/11/2013 | 5353 | Michael E. Edmondson | Inv No. CES130930-70 | | * | | $4,141.20 | $142,025.23 |
| | | | Consultant for Trustee Fees | $(3,915.00) | 3731-000 | | | $142,025.23 |
| | | | Consultant for Trustee Expenses | $(226.20) | 3732-000 | | | $142,025.23 |
| 10/22/2013 | 5354 | Michael E. Edmondson | Inv No. CES131015-71 | | * | | $4,091.96 | $137,933.27 |
| | | | Consultant for Trustee Fees | $(3,940.00) | 3731-000 | | | $137,933.27 |
| | | | Consultant for Trustee Expenses | $(151.96) | 3732-000 | | | $137,933.27 |
| 10/31/2013 | | Integrity Bank | Bank Service Fee | | 2600-000 | | $230.34 | $137,702.93 |
| 11/04/2013 | 5355 | City of Houston | Acct No. 0920-2375-1107 | | 2990-000 | | $9.22 | $137,693.71 |
| 11/04/2013 | 5356 | City of Houston | Acct No. 0920-2370-1144 | | 2990-000 | | $696.20 | $136,997.51 |
| 11/04/2013 | 5357 | City of Houston | Acct No. 0920-2310-1220 | | 2990-000 | | $143.81 | $136,853.70 |
| 11/04/2013 | 5358 | City of Houston | Acct No. 5010-0030-2023 | | 2990-000 | | $22.25 | $136,831.45 |
| 11/04/2013 | 5359 | IPFS Corporation | Acct No. MOK-432132 | | 2990-000 | | $3,803.03 | $133,028.42 |
| 11/04/2013 | 5360 | CubeSmart | Inv No. 28145 (Unit No. 2073) | | 2410-000 | | $171.00 | $132,857.42 |
| 11/04/2013 | 5361 | Direct Energy | Acct No. 1056396 | | 2990-000 | | $997.89 | $131,859.53 |
| 11/04/2013 | 5362 | Direct Energy | Acct No. 1056399 | | 2990-000 | | $26.54 | $131,832.99 |
| 11/06/2013 | 5363 | Michael E. Edmondson | Inv No. CES131031-72 | | * | | $3,685.62 | $128,147.37 |
| | | | Consultant for Trustee Fees | $(3,460.00) | 3731-000 | | | $128,147.37 |
| | | | Consultant for Trustee Expenses | $(225.62) | 3732-000 | | | $128,147.37 |

| | | | | | SUBTOTALS | $25,405.00 | $23,006.55 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 10-36924-H1-7 | |
| Case Name: | CES ENVIRONMENTAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***2985 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 8/13/2010 | |
| For Period Ending: | 5/22/2023 | |

| | |
|---|---|
| Trustee Name: | Allison D. Byman |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******6924 |
| Account Title: | Checking |
| Blanket bond (per case limit): | $7,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|---|
| 11/21/2013 | 5364 | Michael E. Edmondson | Inv No. CES131115-73 | | * | | $3,930.62 | $124,216.75 |
| | | | Consultant for Trustee Fees | $(3,705.00) | 3731-000 | | | $124,216.75 |
| | | | Consultant for Trustee Expenses | $(225.62) | 3732-000 | | | $124,216.75 |
| 11/30/2013 | | Integrity Bank | Bank Service Fee | | 2600-000 | | $203.18 | $124,013.57 |
| 12/02/2013 | 5365 | Michael E. Edmondson | Inv No. CES131130-74 | | * | | $3,265.98 | $120,747.59 |
| | | | Consultant for Trustee Fees | $(3,190.00) | 3731-000 | | | $120,747.59 |
| | | | Consultant for Trustee Expenses | $(75.98) | 3732-000 | | | $120,747.59 |
| 12/03/2013 | 5366 | CubeSmart | Inv No. 28146 | | 2410-000 | | $170.00 | $120,577.59 |
| 12/03/2013 | 5367 | City of Houston | Acct No. 0920-2360-1393 | | 2990-000 | | $70.48 | $120,507.11 |
| 12/03/2013 | 5368 | City of Houston | Acct No. 5010-0030-2023 | | 2990-000 | | $44.50 | $120,462.61 |
| 12/03/2013 | 5369 | City of Houston | Acct No. 0920-2310-1220 | | 2990-000 | | $143.81 | $120,318.80 |
| 12/03/2013 | 5370 | City of Houston | Acct No. 0920-2375-1107 | | 2990-000 | | $18.44 | $120,300.36 |
| 12/03/2013 | 5371 | City of Houston | Acct No. 0920-2370-1144 | | 2990-000 | | $897.74 | $119,402.62 |
| 12/03/2013 | 5372 | Direct Energy | Acct No. 1056396 | | 2990-000 | | $351.66 | $119,050.96 |
| 12/03/2013 | 5373 | Direct Energy | Acct No. 1056399 | | 2990-000 | | $26.14 | $119,024.82 |
| 12/20/2013 | (1) | GCIB Credit Services | Proceeds; BofA Proceeds | | 1290-002 | $5,000.00 | | $124,024.82 |
| 12/20/2013 | 5374 | Michael E. Edmondson | Inv No. CES131215-75 | | * | | $4,313.29 | $119,711.53 |
| | | | Consultant for Trustee Fees | $(4,165.00) | 3731-000 | | | $119,711.53 |
| | | | Consultant for Trustee Expenses | $(148.29) | 3732-000 | | | $119,711.53 |
| 12/26/2013 | 5375 | Alpha Technical Services | 12/19/13; #564 (Inv No. 041523) | | 2990-000 | | $59,921.24 | $59,790.29 |
| 12/31/2013 | | Integrity Bank | Bank Service Fee | | 2600-000 | | $186.86 | $59,603.43 |
| 01/08/2014 | 5376 | CubeSmart | Inv No. 28147 (Unit No. 2073) | | 2410-000 | | $170.00 | $59,433.43 |
| 01/14/2014 | 5377 | IPFS Corporation | Acct No. MOK-432132 | | 2990-000 | | $3,621.93 | $55,811.50 |
| 01/15/2014 | 5378 | Michael E. Edmondson | Inv No. CES131215-76 | | * | | $3,275.98 | $52,535.52 |
| | | | Consultant for Trustee Fees | $(3,200.00) | 3731-000 | | | $52,535.52 |
| | | | Consultant for Trustee Expenses | $(75.98) | 3732-000 | | | $52,535.52 |
| 01/15/2014 | 5379 | City of Houston | Acct No. 0920-2370-1144 | | 2990-000 | | $1,487.62 | $51,047.90 |

| | | | SUBTOTALS | | | $5,000.00 | $82,099.47 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 10-36924-H1-7 | Trustee Name:    Allison D. Byman |
| Case Name: | CES ENVIRONMENTAL SERVICES, INC. | Bank Name:    Independent Bank |
| Primary Taxpayer ID #: | **-***2985 | Checking Acct #:    ******6924 |
| Co-Debtor Taxpayer ID #: | | Account Title:    Checking |
| For Period Beginning: | 8/13/2010 | Blanket bond (per case limit):    $7,000,000.00 |
| For Period Ending: | 5/22/2023 | Separate bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/23/2014 | 5380 | Michael E. Edmondson | Inv No. CES140115-77 | * | | $3,088.48 | $47,959.42 |
| | | | Consultant for Trustee Fees    $(3,012.50) | 3731-000 | | | $47,959.42 |
| | | | Consultant for Trustee Expenses    $(75.98) | 3732-000 | | | $47,959.42 |
| 01/31/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $89.52 | $47,869.90 |
| 02/10/2014 | 5381 | Direct Energy | Acct No. 1056396 | 2990-000 | | $999.64 | $46,870.26 |
| 02/10/2014 | 5382 | Direct Energy | Acct No. 1056399 | 2990-000 | | $13.07 | $46,857.19 |
| 02/10/2014 | 5383 | City of Houston | Acct No. 0920-2370-1144 | 2990-000 | | $703.96 | $46,153.23 |
| 02/10/2014 | 5384 | City of Houston | Acct No. 0920-2310-1220 | 2990-000 | | $493.40 | $45,659.83 |
| 02/10/2014 | 5385 | City of Houston | Acct No. 0920-2360-1393 | 2990-000 | | $105.72 | $45,554.11 |
| 02/10/2014 | 5386 | City of Houston | Acct No. 0920-2375-1107 | 2990-000 | | $20.37 | $45,533.74 |
| 02/10/2014 | 5387 | City of Houston | Acct No. 5010-0030-2023 | 2990-000 | | $49.40 | $45,484.34 |
| 02/13/2014 | 5388 | Michael E. Edmondson | Inv No. CES140131-78 | * | | $2,713.86 | $42,770.48 |
| | | | Consultant for Trustee Fees    $(2,602.50) | 3731-000 | | | $42,770.48 |
| | | | Consultant for Trustee Expenses    $(111.36) | 3732-000 | | | $42,770.48 |
| 02/19/2014 | 5389 | CubeSmart | Inv No. 28147 (Unit No. 2073) | 2410-000 | | $186.00 | $42,584.48 |
| 02/28/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $66.17 | $42,518.31 |
| 03/03/2014 | 5390 | Michael E. Edmondson | Inv. No. CES140215-79 | 3731-000 | | $2,435.52 | $40,082.79 |
| 03/03/2014 | 5391 | CubeSmart | Inv #28149 | 2410-000 | | $186.00 | $39,896.79 |
| 03/03/2014 | 5392 | Direct Energy | Acct No. 1056396 | 2990-000 | | $539.19 | $39,357.60 |
| 03/03/2014 | 5393 | Direct Energy | Acct No. 1056399 | 2990-000 | | $20.23 | $39,337.37 |
| 03/19/2014 | 5394 | Michael E. Edmondson | Inv No. CES140228-80 | * | | $2,298.48 | $37,038.89 |
| | | | Consultant for Trustee Fees    $(2,222.50) | 3731-000 | | | $37,038.89 |
| | | | Consultant for Trustee Expenses    $(75.98) | 3732-000 | | | $37,038.89 |
| 03/26/2014 | 5395 | Jose Martinez | Inv No. 660994 | 2990-000 | | $450.00 | $36,588.89 |
| 03/27/2014 | 5396 | Michael E. Edmondson | Inv No. CES140315-81 | * | | $2,516.96 | $34,071.93 |
| | | | Consultant for Trustee Fees    $(2,365.00) | 3731-000 | | | $34,071.93 |
| | | | Consultant for Trustee Expenses    $(151.96) | 3732-000 | | | $34,071.93 |
| 03/31/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $62.67 | $34,009.26 |
| | | | **SUBTOTALS** | | $0.00 | $17,038.64 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 10-36924-H1-7 | |
| Case Name: | CES ENVIRONMENTAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***2985 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 8/13/2010 | |
| For Period Ending: | 5/22/2023 | |

| | |
|---|---|
| Trustee Name: | Allison D. Byman |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******6924 |
| Account Title: | Checking |
| Blanket bond (per case limit): | $7,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|---|
| 04/07/2014 | 5397 | Michael E. Edmondson | Inv No CES140331-82 | | * | | $4,615.88 | $29,393.38 |
| | | | Consultant for Trustee Fees | $(4,160.00) | 3731-000 | | | $29,393.38 |
| | | | Consultant for Trustee Expenses | $(455.88) | 3732-000 | | | $29,393.38 |
| 04/09/2014 | 5398 | CubeSmart | Acct #5346717 (Unit #2073) | | 2410-000 | | $186.00 | $29,207.38 |
| 04/28/2014 | 5399 | Michael E. Edmondson | Inv No. CES140415-83 | | * | | $3,799.90 | $25,407.48 |
| | | | Consultant for Trustee Fees | $(3,420.00) | 3731-000 | | | $25,407.48 |
| | | | Consultant for Trustee Expenses | $(379.90) | 3732-000 | | | $25,407.48 |
| 04/30/2014 | | Integrity Bank | Bank Service Fee | | 2600-000 | | $47.13 | $25,360.35 |
| 05/02/2014 | (15) | Lancer Trading, Ltd dba Lancer Industries, Inc. | Private sale of equipment per dkt. 579 | | 1229-000 | $40,000.00 | | $65,360.35 |
| 05/05/2014 | 5400 | CubeSmart | Unit #2073 | | 2410-000 | | $183.80 | $65,176.55 |
| 05/08/2014 | 5401 | Bankf of America, NA | 04/17/14; #579 | | 2990-000 | | $5,000.00 | $60,176.55 |
| 05/12/2014 | 5402 | Michael E. Edmondson | Inv No. CES140430-84 | | * | | $4,513.16 | $55,663.39 |
| | | | Consultant for Trustee Fees | $(4,062.50) | 3731-000 | | | $55,663.39 |
| | | | Consultant for Trustee Expenses | $(450.66) | 3732-000 | | | $55,663.39 |
| 05/13/2014 | 5403 | IPFS Corporation | Acct No. MOK-432132 | | 2420-750 | | $3,803.03 | $51,860.36 |
| 05/13/2014 | 5404 | City of Houston | Acct No. 0920-2310-1220 | | 2990-000 | | $476.01 | $51,384.35 |
| 05/13/2014 | 5405 | City of Houston | Acct No. 5010-0030-2023 | | 2990-000 | | $71.47 | $51,312.88 |
| 05/13/2014 | 5406 | City of Houston | Acct No. 0920-2375-1107 | | 2990-000 | | $30.62 | $51,282.26 |
| 05/29/2014 | 5407 | Michael E. Edmondson | CES140515-85 | | * | | $3,111.42 | $48,170.84 |
| | | | Consultant for Trustee Fees | $(2,807.50) | 3731-000 | | | $48,170.84 |
| | | | Consultant for Trustee Expenses | $(303.92) | 3732-000 | | | $48,170.84 |
| 05/31/2014 | | Integrity Bank | Bank Service Fee | | 2600-000 | | $86.23 | $48,084.61 |
| 06/04/2014 | 5408 | CubeSmart | Acct #5346717; Unit #2073 | | 2410-000 | | $187.00 | $47,897.61 |
| 06/12/2014 | 5409 | Michael E. Edmondson | Inv No. CES140530-86 | | * | | $3,382.40 | $44,515.21 |
| | | | Consultant for Trustee Fees | $(3,002.50) | 3731-000 | | | $44,515.21 |
| | | | Consultant for Trustee Expenses | $(379.90) | 3732-000 | | | $44,515.21 |
| 06/30/2014 | | Integrity Bank | Bank Service Fee | | 2600-000 | | $72.36 | $44,442.85 |
| 07/10/2014 | 5410 | CubeSmart | Acct #5346717; Unit #2073 | | 2410-000 | | $187.00 | $44,255.85 |
| | | | **SUBTOTALS** | | | $40,000.00 | $29,753.41 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 10-36924-H1-7 | | Trustee Name: | Allison D. Byman |
| Case Name: | CES ENVIRONMENTAL SERVICES, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***2985 | | Checking Acct #: | ******6924 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking |
| For Period Beginning: | 8/13/2010 | | Blanket bond (per case limit): | $7,000,000.00 |
| For Period Ending: | 5/22/2023 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/15/2014 | (27) | Great American Insurance Company | Proceeds; Insurance Policy | 1229-000 | $10,000.00 | | $54,255.85 |
| 07/15/2014 | 5411 | IKON Environmental Services, LP | 01/28/14; #569 | 2990-000 | | $10,930.00 | $43,325.85 |
| 07/22/2014 | 5410 | VOID: CubeSmart | 07/22/14; Check not received by Cubesmart | 2410-003 | | ($187.00) | $43,512.85 |
| 07/22/2014 | 5412 | CubeSmart | Acct #5346717; Unit #2073 | 2410-000 | | $187.00 | $43,325.85 |
| 07/31/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $71.40 | $43,254.45 |
| 08/05/2014 | 5413 | CubeSmart | Acct #5346717; Unit #2073 | 2990-000 | | $187.00 | $43,067.45 |
| 08/31/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $69.53 | $42,997.92 |
| 09/09/2014 | (23) | Enron Dissolutions Corp. | Proceeds; Prorata Distribution | 1229-000 | $10.32 | | $43,008.24 |
| 09/09/2014 | 5414 | CubeSmart | Acct #5346717; Unit #2073 | 2410-000 | | $186.00 | $42,822.24 |
| 09/30/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $66.98 | $42,755.26 |
| 10/01/2014 | 5415 | CubeSmart | Acct #5346717; Unit #2073 | 2410-000 | | $186.00 | $42,569.26 |
| 10/08/2014 | 5416 | George Adams & Company Insurance Agency, LLC | Inv No. 782 | 2300-000 | | $135.18 | $42,434.08 |
| 10/08/2014 | 5417 | Michael E. Edmondson | 10/02/14; #611 | * | | $4,425.44 | $38,008.64 |
| | | | Consultant for Trustee Fees      $(4,197.50) | 3731-000 | | | $38,008.64 |
| | | | Consultant for Trustee Expenses    $(227.94) | 3732-000 | | | $38,008.64 |
| 10/30/2014 | 5418 | CubeSmart | Acct #5346717; Unit #2073 | 2410-000 | | $186.00 | $37,822.64 |
| 10/31/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $63.53 | $37,759.11 |
| 11/30/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $58.98 | $37,700.13 |
| 12/02/2014 | 5419 | CubeSmart | Acct #5346717; Unit #2073 | 2410-000 | | $187.00 | $37,513.13 |
| 12/31/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $60.58 | $37,452.55 |
| 01/07/2015 | 5420 | CubeSmart | Acct No. 5346717; Unit #2073 | 2410-000 | | $187.00 | $37,265.55 |
| 01/07/2015 | 5421 | Michael E. Edmondson | 01/06/15; #625 | 3731-000 | | $1,800.98 | $35,464.57 |
| 01/16/2015 | (27) | Great American Insurance Company | Proceeds; Insurance Claim | 1229-000 | $4,100.00 | | $39,564.57 |
| 01/31/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $60.62 | $39,503.95 |
| 02/04/2015 | 5422 | CubeSmart | Acct #5346717; Unit #2073 | 2410-000 | | $187.00 | $39,316.95 |
| 02/04/2015 | 5423 | CubeSmart | Acct #5346716; Unit #3123 | 2410-000 | | $53.00 | $39,263.95 |
| | | | **SUBTOTALS** | | $14,110.32 | $19,102.22 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 10-36924-H1-7 | | Trustee Name: | Allison D. Byman |
|---|---|---|---|---|
| Case Name: | CES ENVIRONMENTAL SERVICES, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***2985 | | Checking Acct #: | ******6924 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking |
| For Period Beginning: | 8/13/2010 | | Blanket bond (per case limit): | $7,000,000.00 |
| For Period Ending: | 5/22/2023 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/10/2015 | 5424 | Mike Sullivan, Harris County Tax Assessor-Collector | 03/20/12; #431 | 4800-000 | | $13,869.05 | $25,394.90 |
| 02/28/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $53.69 | $25,341.21 |
| 03/31/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $40.88 | $25,300.33 |
| 04/08/2015 | 5425 | CubeSmart | Acct #5346717; Unit #2073 | 2410-000 | | $206.00 | $25,094.33 |
| 04/30/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $39.30 | $25,055.03 |
| 05/06/2015 | 5426 | CubeSmart | Acct No. 5346717 (Unit #2073) | 2410-000 | | $206.00 | $24,849.03 |
| 05/31/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $40.19 | $24,808.84 |
| 06/01/2015 | 5427 | CubeSmart | Acct No. 5346717; Unit #2073 | 2410-000 | | $206.00 | $24,602.84 |
| 06/30/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $38.48 | $24,564.36 |
| 07/01/2015 | 5428 | CubeSmart | Acct No. 5346717; Unit #2073 | 2410-000 | | $206.00 | $24,358.36 |
| 07/31/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $39.38 | $24,318.98 |
| 08/05/2015 | 5429 | CubeSmart | Acct No. 5346717; Unit #2073 | 2410-000 | | $206.00 | $24,112.98 |
| 08/31/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $38.96 | $24,074.02 |
| 09/03/2015 | 5430 | CubeSmart | Acct #5346717; Unit #2073 | 2410-000 | | $206.00 | $23,868.02 |
| 09/22/2015 | 5431 | George Adams & Co. | Insurance Premium | 2990-000 | | $1,514.09 | $22,353.93 |
| 09/30/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $36.86 | $22,317.07 |
| 10/06/2015 | | Integrity Bank | Transfer Funds to Green Bank Account | 9999-000 | | $22,111.07 | $206.00 |
| 10/06/2015 | 5432 | CubeSmart | Acct. 5346717; Unit #2073 | 2410-000 | | $206.00 | $0.00 |

| | | | | SUBTOTALS | $0.00 | $39,263.95 |
|---|---|---|---|---|---|---|

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 10-36924-H1-7 |
| Case Name: | CES ENVIRONMENTAL SERVICES, INC. |
| Primary Taxpayer ID #: | **-***2985 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 8/13/2010 |
| For Period Ending: | 5/22/2023 |

| | |
|---|---|
| Trustee Name: | Allison D. Byman |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******6924 |
| Account Title: | Checking |
| Blanket bond (per case limit): | $7,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 Deposit $ | 6 Disbursement $ | 7 Balance |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | | | |
| | | TOTALS: | | | $1,611,169.65 | $1,611,169.65 | $0.00 |
| | | Less: Bank transfers/CDs | | | $529,934.53 | $67,831.93 | |
| | | Subtotal | | | $1,081,235.12 | $1,543,337.72 | |
| | | Less: Payments to debtors | | | $0.00 | $0.00 | |
| | | Net | | | $1,081,235.12 | $1,543,337.72 | |

**For the period of 8/13/2010 to 5/22/2023**

| | |
|---|---|
| Total Compensable Receipts: | $1,102,339.95 |
| Total Non-Compensable Receipts: | $5,000.00 |
| Total Comp/Non Comp Receipts: | $1,107,339.95 |
| Total Internal/Transfer Receipts: | $529,934.53 |
| | |
| Total Compensable Disbursements: | $1,569,442.55 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $1,569,442.55 |
| Total Internal/Transfer Disbursements: | $67,831.93 |

**For the entire history of the account between 07/05/2011 to 5/22/2023**

| | |
|---|---|
| Total Compensable Receipts: | $1,102,339.95 |
| Total Non-Compensable Receipts: | $5,000.00 |
| Total Comp/Non Comp Receipts: | $1,107,339.95 |
| Total Internal/Transfer Receipts: | $529,934.53 |
| | |
| Total Compensable Disbursements: | $1,569,442.55 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $1,569,442.55 |
| Total Internal/Transfer Disbursements: | $67,831.93 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 10-36924-H1-7 | |
| Case Name: | CES ENVIRONMENTAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***2985 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 8/13/2010 | |
| For Period Ending: | 5/22/2023 | |

| | |
|---|---|
| Trustee Name: | Allison D. Byman |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******6924 |
| Account Title: | (Segregated Account; BoA) |
| Blanket bond (per case limit): | $7,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 08/23/2011 | | Transfer From Acct#******6924 | Segregate BoA Funds | 9999-000 | $5,720.86 | | $5,720.86 |
| 08/31/2011 | | Integrity Bank | Bank Service Fee | 2600-000 | | $2.38 | $5,718.48 |
| 09/30/2011 | | Integrity Bank | Bank Service Fee | 2600-000 | | $8.92 | $5,709.56 |
| 10/31/2011 | | Integrity Bank | Bank Service Fee | 2600-000 | | $9.21 | $5,700.35 |
| 11/18/2011 | (18) | McGinnis, Lochridge & Kilgore, LLP | Proceeds; sale. | 1129-000 | $164,208.00 | | $169,908.35 |
| 11/28/2011 | | Transfer From Acct#******6924 | Earnest Money erroneously deposited (sbe in segregated account; 08/30/11; #393; see deposit of 10/05/11) | 9999-000 | $40,000.00 | | $209,908.35 |
| 11/28/2011 | | Integrity Bank | Bank Service Fee Correction | 2600-000 | | ($2.38) | $209,910.73 |
| 11/28/2011 | | Integrity Bank | Bank Service Fee correction | 2600-000 | | ($8.92) | $209,919.65 |
| 11/28/2011 | | Integrity Bank | Bank Service Fee Correction | 2600-000 | | ($9.21) | $209,928.86 |
| 03/19/2013 | 6001 | IKON Environmental Solutions, LP | Inv No. 12322 | 2990-000 | | $43,612.00 | $166,316.86 |
| 08/31/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $268.26 | $166,048.60 |
| 09/30/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $259.18 | $165,789.42 |
| 10/31/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $267.41 | $165,522.01 |
| 11/30/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $258.36 | $165,263.65 |
| 12/31/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $266.56 | $164,997.09 |
| 01/31/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $266.13 | $164,730.96 |
| 02/28/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $239.98 | $164,490.98 |
| 03/31/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $265.31 | $164,225.67 |
| 04/30/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $256.34 | $163,969.33 |
| 05/31/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $264.47 | $163,704.86 |
| 06/30/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $255.52 | $163,449.34 |
| 07/31/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $263.63 | $163,185.71 |
| 08/20/2014 | 6002 | IKON Environmental Services | 08/14/14; #601 | 2990-000 | | $23,810.00 | $139,375.71 |
| 08/26/2014 | 6003 | IKON Environmental Solutions, LP | 06/17/14; #589 (Inv No. 12588) | 2990-000 | | $67,626.00 | $71,749.71 |
| 08/26/2014 | 6003 | VOID: IKON Environmental Solutions, LP | void check 6003 | 2990-003 | | ($67,626.00) | $139,375.71 |
| 08/26/2014 | 6004 | IKON Environmental Solutions, LP | 06/17/14; #589 (Inv No. 12588) | 2990-000 | | $72,696.00 | $66,679.71 |

| | | | SUBTOTALS | | $209,928.86 | $143,249.15 | |
|---|---|---|---|---|---|---|---|

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 10-36924-H1-7 | | Trustee Name: | Allison D. Byman |
|---|---|---|---|---|
| Case Name: | CES ENVIRONMENTAL SERVICES, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***2985 | | Checking Acct #: | ******6924 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | (Segregated Account; BoA) |
| For Period Beginning: | 8/13/2010 | | Blanket bond (per case limit): | $7,000,000.00 |
| For Period Ending: | 5/22/2023 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/26/2014 | 6005 | IKON Environmental Solutions, LP | 08/14/14; #599 (Inv No. 12589) | 2990-000 | | $12,447.50 | $54,232.21 |
| 08/31/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $237.52 | $53,994.69 |
| 09/17/2014 | 6006 | George Adams & Company Insurance Agency, LLC | Inv No. 742 | 2990-000 | | $3,531.56 | $50,463.13 |
| 09/30/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $82.81 | $50,380.32 |
| 10/31/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $81.26 | $50,299.06 |
| 11/05/2014 | 6007 | IPFS Corporation | Acct No. MOK-505998 | 2990-000 | | $3,655.16 | $46,643.90 |
| 11/19/2014 | 6008 | C4 Environmental Services, LLC | 10/01/24; #610 (Inv No. 1142350A) | 2990-000 | | $17,361.68 | $29,282.22 |
| 11/25/2014 | 6009 | C4 Environmental Services, LLC | 11/20/14; #616 (Inv No. 1142350B) | 2990-000 | | $18,925.50 | $10,356.72 |
| 11/30/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $65.48 | $10,291.24 |
| 12/31/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $19.56 | $10,271.68 |
| 01/31/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $16.57 | $10,255.11 |
| 02/28/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $14.94 | $10,240.17 |
| 03/31/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $16.52 | $10,223.65 |
| 04/08/2015 | 6010 | IPFS Corporation | Acct No. MOK-505998 (Payment No. 3) | 2990-000 | | $3,466.10 | $6,757.55 |
| 04/30/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $13.25 | $6,744.30 |
| 05/31/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $10.88 | $6,733.42 |
| 06/30/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $10.51 | $6,722.91 |
| 07/31/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $10.84 | $6,712.07 |
| 08/31/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $10.83 | $6,701.24 |
| 09/30/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $10.46 | $6,690.78 |
| 10/06/2015 | | Integrity Bank | Transfer funds to Green Bank | 9999-000 | | $6,690.78 | $0.00 |

| | | | | SUBTOTALS | $0.00 | $66,679.71 |
|---|---|---|---|---|---|---|

## FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 10-36924-H1-7 | |
| **Case Name:** | CES ENVIRONMENTAL SERVICES, INC. | |
| **Primary Taxpayer ID #:** | **-***2985 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 8/13/2010 | |
| **For Period Ending:** | 5/22/2023 | |

| | |
|---|---|
| **Trustee Name:** | Allison D. Byman |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******6924 |
| **Account Title:** | (Segregated Account; BoA) |
| **Blanket bond (per case limit):** | $7,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $209,928.86 | $209,928.86 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $45,720.86 | $6,690.78 | |
| | | | **Subtotal** | | $164,208.00 | $203,238.08 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $164,208.00 | $203,238.08 | |

| **For the period of** 8/13/2010 **to** 5/22/2023 | | **For the entire history of the account between** 08/23/2011 **to** 5/22/2023 | |
|---|---|---|---|
| Total Compensable Receipts: | $164,208.00 | Total Compensable Receipts: | $164,208.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $164,208.00 | Total Comp/Non Comp Receipts: | $164,208.00 |
| Total Internal/Transfer Receipts: | $45,720.86 | Total Internal/Transfer Receipts: | $45,720.86 |
| | | | |
| Total Compensable Disbursements: | $203,238.08 | Total Compensable Disbursements: | $203,238.08 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $203,238.08 | Total Comp/Non Comp Disbursements: | $203,238.08 |
| Total Internal/Transfer Disbursements: | $6,690.78 | Total Internal/Transfer Disbursements: | $6,690.78 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 10-36924-H1-7 | | Trustee Name: | Allison D. Byman |
|---|---|---|---|---|
| Case Name: | CES ENVIRONMENTAL SERVICES, INC. | | Bank Name: | Sterling Bank |
| Primary Taxpayer ID #: | **-***2985 | | Checking Acct #: | ******6924 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking Account |
| For Period Beginning: | 8/13/2010 | | Blanket bond (per case limit): | $7,000,000.00 |
| For Period Ending: | 5/22/2023 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/21/2010 | | Transfer From Acct#******6924 | Weekly Payroll (09/14/10; #108 & 09/16/10; #115) | 9999-000 | $15,465.78 | | $15,465.78 |
| 09/21/2010 | 100 | Loren Thomas | 09/14/10; #108 - Flat Rate = $1,458.50; Cell Phone = $30.78 | 2990-000 | | $1,489.28 | $13,976.50 |
| 09/21/2010 | 101 | Arthur Nickerson | 09/14/10; #108 - 40 hrs @ $11.29 = $451.60; 17.05 OT @ $16.94 = $296.45; Cell Phone - $30.78 | 2990-000 | | $778.83 | $13,197.67 |
| 09/21/2010 | 102 | Melisa D. Garza | 09/14/10; #108 - Flat Rate - $1,250.00; Cell Phone - $30.78 | 2990-000 | | $1,280.78 | $11,916.89 |
| 09/21/2010 | 103 | Samuel Brown | 09/14/10; #108 - 40 hrs @ $21.00 = $840.00; 20 hrs OT @ $31.50 = $630.00; Child Support <$170.38>; Cell Phone = $30.78 | 2990-000 | | $1,330.40 | $10,586.49 |
| 09/21/2010 | 104 | James Pharms | 09/14/10; #108 - 40 hrs @ $21.19 = $847.60; 10 hr OT @ 31.79 = $317.90; Cell Phone = $30.78 | 2990-000 | | $1,196.28 | $9,390.21 |
| 09/21/2010 | 105 | Prabhakar Thangudu | 09/14/10; #108 - Flat Rate = $1,458.50; Cell Phone = $30.78 | 2990-000 | | $1,489.28 | $7,900.93 |
| 09/21/2010 | 106 | Loren Thomas | 09/16/10; #115; Flat Rate = $1,458.50; Cell Phone = $30.00 | 2990-000 | | $1,488.50 | $6,412.43 |
| 09/21/2010 | 107 | Arthur Nickerson | 09/16/10; #115 - 40 hrs @ $11.29 = $451.60; 17.5 hrs OT @ 16.94 = $296.45; Cell Phone = $30.00 | 2990-000 | | $778.05 | $5,634.38 |
| 09/21/2010 | 108 | Melisa D. Garza | 09/16/10; #115 - Flat Rate = $1,250.00; Cell Phone = $30.00 | 2990-000 | | $1,280.00 | $4,354.38 |
| | | | **SUBTOTALS** | | $15,465.78 | $11,111.40 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 10-36924-H1-7 | | Trustee Name: | Allison D. Byman |
|---|---|---|---|---|
| Case Name: | CES ENVIRONMENTAL SERVICES, INC. | | Bank Name: | Sterling Bank |
| Primary Taxpayer ID #: | **-***2985 | | Checking Acct #: | ******6924 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking Account |
| For Period Beginning: | 8/13/2010 | | Blanket bond (per case limit): | $7,000,000.00 |
| For Period Ending: | 5/22/2023 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/21/2010 | 109 | Samuel D. Brown | 09/16/10; #115 - <br><br>40 hrs @ $21.00 = $840.00; 20 hrs OT @ $31.50 = $630.00; Child Support <$170.38>; Cell Phone = $30.00 | 2990-000 | | $1,329.62 | $3,024.76 |
| 09/21/2010 | 110 | James Pharms | 09/16/10; #115 - <br><br>40 hrs @ $21.19 = $847.60; 10 hrs OT @ $31.79 = $317.90; Cell Phone = $30.00 | 2990-000 | | $1,195.50 | $1,829.26 |
| 09/21/2010 | 111 | Prabhakar Thangudu | 09/16/10; #115 - Flat Rate = $1,458.50; Cell Phone = $30.00 | 2990-000 | | $1,488.50 | $340.76 |
| 09/21/2010 | 112 | Office of the Attorney General | AG Case #: 0195760921; Cause #: 9344487 | 2990-000 | | $170.38 | $170.38 |
| 09/21/2010 | 112 | VOID: Office of the Attorney General | | 2990-003 | | ($170.38) | $340.76 |
| 09/21/2010 | 113 | Office of the Attorney General | AG Case #: 0009782066; Cause #: 01S0359 | 2990-000 | | $170.04 | $170.72 |
| 09/21/2010 | 113 | VOID: Office of the Attorney General | | 2990-003 | | ($170.04) | $340.76 |
| 09/21/2010 | 114 | Office of the Attorney General | AG Case #: 0195760921; Cause #: 9344487 | 2990-000 | | $170.38 | $170.38 |
| 09/21/2010 | 114 | VOID: Office of the Attorney General | | 2990-003 | | ($170.38) | $340.76 |
| 09/21/2010 | 115 | Office of the Attorney General | AG Case #:  0195760921; Cause #:  9344487 | 2990-000 | | $96.92 | $243.84 |
| 09/21/2010 | 116 | Office of the Attorney General | AG Case #: 0009782066; Cause #:  01S0359 | 2990-000 | | $243.84 | $0.00 |
| 10/05/2010 | | Transfer From Acct#******6924 | Pay Utilities, Security | 9999-000 | $3,439.10 | | $3,439.10 |
| 10/05/2010 | 117 | RGG Security Services, Inc. | Inv #1756 | 2990-000 | | $3,273.48 | $165.62 |
| 10/05/2010 | 118 | City of Houston, Water Department | Acct #0920-2375-1107 | 2990-000 | | $165.62 | $0.00 |
| 02/07/2011 | | Transfer From  Acct#******6924 | Pay Ch 7 Administrative Expenses | 9999-000 | $15,025.36 | | $15,025.36 |
| 02/07/2011 | 119 | Michael E. Edmondson | Inv #CES101231-08 ($8,011.24) ; Inv #CES110107-9 ($3,740.64) | * | | $11,751.88 | $3,273.48 |
| | | | Consultant Fees                     $(11,040.00) | 3731-000 | | | $3,273.48 |
| | | | Consultant Expenses                   $(711.88) | 3732-000 | | | $3,273.48 |
| 02/07/2011 | 120 | RGG Security Services, Inc. | Inv #2187 | 2410-000 | | $3,273.48 | $0.00 |
| 03/17/2011 | | Transfer From  Acct#******6924 | Pay Administrative Expenses | 9999-000 | $27,020.43 | | $27,020.43 |
| 03/17/2011 | | Transfer From  Acct#******6924 | Erroneously Transfered | 9999-000 | $3,293.89 | | $30,314.32 |

**SUBTOTALS**   $48,778.78    $22,818.84

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 10-36924-H1-7 | | Trustee Name: | Allison D. Byman |
|---|---|---|---|---|
| Case Name: | CES ENVIRONMENTAL SERVICES, INC. | | Bank Name: | Sterling Bank |
| Primary Taxpayer ID #: | **-***2985 | | Checking Acct #: | ******6924 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking Account |
| For Period Beginning: | 8/13/2010 | | Blanket bond (per case limit): | $7,000,000.00 |
| For Period Ending: | 5/22/2023 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|---|
| 03/17/2011 | 121 | City of Houston | Acct #0920-2310-1212 | | 2990-000 | | $12.44 | $30,301.88 |
| 03/17/2011 | 122 | Direct Energy | Acct #1056399 | | 2990-000 | | $622.82 | $29,679.06 |
| 03/17/2011 | 123 | Direct Energy | Acct #1056396 | | 2990-000 | | $1,458.21 | $28,220.85 |
| 03/17/2011 | 124 | HISGC | Main Line Water Repair | | 2990-000 | | $485.00 | $27,735.85 |
| 03/17/2011 | 125 | Michael E. Edmondson | Inv #CES110225-11 | | * | | $14,883.80 | $12,852.05 |
| | | | Consultant Fees | $(14,265.00) | 3731-000 | | | $12,852.05 |
| | | | Consultant Expenes | $(618.80) | 3732-000 | | | $12,852.05 |
| 03/17/2011 | 126 | Michael E. Edmondson | Inv #CES110128-10 | | * | | $9,558.16 | $3,293.89 |
| | | | Consultant Fees | $(9,125.00) | 3731-000 | | | $3,293.89 |
| | | | Consultant Expenses | $(433.16) | 3732-000 | | | $3,293.89 |
| 03/17/2011 | 127 | City of Houston | Acct #5010-0030-2023 | | 2990-000 | | $20.41 | $3,273.48 |
| 03/17/2011 | 128 | RGG Services, Inc. | Inv #2231 | | 2410-000 | | $3,273.48 | $0.00 |
| 04/11/2011 | | Transfer From  Acct#******6924 | Pay Administrative Expenses | | 9999-000 | $3,582.10 | | $3,582.10 |
| 04/11/2011 | | Transfer To Acct#******6924 | Return excess funds to MM Acct | | 9999-000 | | $12.24 | $3,569.86 |
| 04/11/2011 | 129 | City of Houston | Acct #0920-2375-1107 | | 2990-000 | | $296.38 | $3,273.48 |
| 04/11/2011 | 130 | RGG Services, Inc. | Inv #2256 | | 2410-000 | | $3,273.48 | $0.00 |
| 04/19/2011 | | Transfer From  Acct#******6924 | Pay Administrative Expenses | | 9999-000 | $6,546.96 | | $6,546.96 |
| 04/19/2011 | 131 | RGG Services, Inc. | Inv #2259 | | 2410-000 | | $3,273.48 | $3,273.48 |
| 04/19/2011 | 132 | RGG Services, Inc. | Inv #2251 | | 2410-000 | | $3,273.48 | $0.00 |
| 04/20/2011 | | Transfer From  Acct#******6924 | Pay Administrative Expenses | | 9999-000 | $23,772.73 | | $23,772.73 |
| 04/20/2011 | 133 | C4 Environmental Services, LLC | 03/02/11; #340 | | 2990-000 | | $23,772.73 | $0.00 |
| 04/28/2011 | | Transfer From  Acct#******6924 | Pay Administrative Expenses | | 9999-000 | $14,308.16 | | $14,308.16 |
| 04/28/2011 | | Transfer From  Acct#******6924 | Pay Administrative Expenses | | 9999-000 | $14,308.16 | | $28,616.32 |
| 04/28/2011 | | Transfer To Acct#******6924 | Return Funds to MM Acct | | 9999-000 | | $14,308.16 | $14,308.16 |
| 04/28/2011 | 134 | RGG Services, Inc. | Inv #2261 | | 2410-000 | | $3,273.48 | $11,034.68 |
| 04/28/2011 | 135 | Michael E. Edmondson | Inv #CES110422-13 | | * | | $11,034.68 | $0.00 |
| | | | Consultant for Trustee Fees | $(9,805.00) | 3731-000 | | | $0.00 |
| | | | Consultant for Trustee Expenses | $(1,229.68) | 3732-000 | | | $0.00 |

| | | | **SUBTOTALS** | | | $62,518.11 | $92,832.43 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 10-36924-H1-7 | | Trustee Name: | Allison D. Byman |
| Case Name: | CES ENVIRONMENTAL SERVICES, INC. | | Bank Name: | Sterling Bank |
| Primary Taxpayer ID #: | **-***2985 | | Checking Acct #: | ******6924 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking Account |
| For Period Beginning: | 8/13/2010 | | Blanket bond (per case limit): | $7,000,000.00 |
| For Period Ending: | 5/22/2023 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/16/2011 | | Transfer From  Acct#******6924 | Transfer to Checking (Pay Administrative Expenses) | 9999-000 | $9,996.66 | | $9,996.66 |
| 05/16/2011 | 136 | RGG Services, Inc. | Inv #'s 2267, 2271, 2274 | 2990-000 | | $9,820.44 | $176.22 |
| 05/16/2011 | 137 | Direct Energy | Inv #110890012129156 | 2990-000 | | $123.46 | $52.76 |
| 05/16/2011 | 138 | City of Houston | Acct #5010-0030-2023 | 2990-000 | | $43.28 | $9.48 |
| 05/16/2011 | 139 | City of Houston | Acct #0920-2375-1107 | 2990-000 | | $9.48 | $0.00 |
| 06/02/2011 | | Transfer From  Acct#******6924 | Pay Administrative Expenses | 9999-000 | $10,362.16 | | $10,362.16 |
| 06/02/2011 | 140 | Michael E. Edmondson | CES1104929-14 | * | | $3,832.06 | $6,530.10 |
| | | | Consultant for Trustee Fees               $(3,625.00) | 3731-000 | | | $6,530.10 |
| | | | Consultant for Trustee Expenses          $(207.06) | 3732-000 | | | $6,530.10 |
| 06/02/2011 | 141 | Michael E. Edmondson | CES110513-15 | * | | $6,530.10 | $0.00 |
| | | | Fees                                         $(6,185.00) | 3731-000 | | | $0.00 |
| | | | Expenses                                    $(345.10) | 3732-000 | | | $0.00 |
| 06/17/2011 | | Transfer From  Acct#******6924 | Pay Administrative Expenses | 9999-000 | $12,730.04 | | $12,730.04 |
| 06/17/2011 | 142 | Michael E. Edmondson | Inv No. CES110531-16 | * | | $9,456.56 | $3,273.48 |
| | | | $(9,017.50) | 3731-000 | | | $3,273.48 |
| | | | $(439.06) | 3732-000 | | | $3,273.48 |
| 06/17/2011 | 143 | RGG Security Services, Inc. | Inv #2299 | 2990-000 | | $3,273.48 | $0.00 |
| 06/29/2011 | | Transfer From  Acct#******6924 | Pay Administrative Expenses | 9999-000 | $3,388.48 | | $3,388.48 |
| 06/29/2011 | 144 | Midtown Self Storage | Move In Deposit | 2410-000 | | $115.00 | $3,273.48 |
| 06/29/2011 | 145 | RGG Services, Inc. | Inv #2304 | 2990-000 | | $3,273.48 | $0.00 |

| | | | | | SUBTOTALS | $36,477.34 | $36,477.34 |

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 10-36924-H1-7 |
| Case Name: | CES ENVIRONMENTAL SERVICES, INC. |
| Primary Taxpayer ID #: | **-***2985 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 8/13/2010 |
| For Period Ending: | 5/22/2023 |

| | |
|---|---|
| Trustee Name: | Allison D. Byman |
| Bank Name: | Sterling Bank |
| Checking Acct #: | ******6924 |
| Account Title: | Checking Account |
| Blanket bond (per case limit): | $7,000,000.00 |
| Separate bond (if applicable): | |

| 1 Transaction Date | 2 Check / Ref. # | 3 Paid to/ Received From | 4 Description of Transaction | Uniform Tran Code | 5 Deposit $ | 6 Disbursement $ | 7 Balance |
|---|---|---|---|---|---|---|---|
| | | | TOTALS: | | $163,240.01 | $163,240.01 | $0.00 |
| | | | Less: Bank transfers/CDs | | $163,240.01 | $14,320.40 | |
| | | | Subtotal | | $0.00 | $148,919.61 | |
| | | | Less: Payments to debtors | | $0.00 | $0.00 | |
| | | | Net | | $0.00 | $148,919.61 | |

**For the period of 8/13/2010 to 5/22/2023**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $163,240.01 |
| Total Compensable Disbursements: | $148,919.61 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $148,919.61 |
| Total Internal/Transfer Disbursements: | $14,320.40 |

**For the entire history of the account between 09/21/2010 to 5/22/2023**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $163,240.01 |
| Total Compensable Disbursements: | $148,919.61 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $148,919.61 |
| Total Internal/Transfer Disbursements: | $14,320.40 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 10-36924-H1-7 | |
| Case Name: | CES ENVIRONMENTAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***2985 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 8/13/2010 | |
| For Period Ending: | 5/22/2023 | |

| | |
|---|---|
| Trustee Name: | Allison D. Byman |
| Bank Name: | Sterling Bank |
| Money Market Acct #: | ******6924 |
| Account Title: | Money Market Account |
| Blanket bond (per case limit): | $7,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/17/2010 | (4) | Chase Bank | Proceeds; non-exempted asset. | 1229-000 | $52,177.03 | | $52,177.03 |
| 09/20/2010 | (11) | Sierra Chemical Corporation | Proceeds; A/R | 1121-000 | $4,291.87 | | $56,468.90 |
| 09/21/2010 | (9) | Wells Fargo & Company | Proceeds; Non-Exempt Asset | 1129-000 | $3,500.00 | | $59,968.90 |
| 09/21/2010 | | Transfer To Acct#******6924 | Weekly Payroll (09/14/10; #108 & 09/16/10; #115) | 9999-000 | | $15,465.78 | $44,503.12 |
| 09/24/2010 | 1000 | RGG Services, Inc. | Inv #1754 | 2990-000 | | $3,475.91 | $41,027.21 |
| 09/30/2010 | (INT) | Sterling Bank | Interest Earned For September | 1270-000 | $0.65 | | $41,027.86 |
| 10/05/2010 | (1) | Bank of America | Funds to cover insurance advanced by secured creditor | 1290-000 | $52,457.24 | | $93,485.10 |
| 10/05/2010 | | Transfer To Acct#******6924 | Pay Utilities, Security | 9999-000 | | $3,439.10 | $90,046.00 |
| 10/07/2010 | 1001 | George Adams & Company Insurance Agency, LLC | Inv #26524 | 2990-000 | | $52,457.24 | $37,588.76 |
| 10/12/2010 | 1002 | RGG Services, Inc. | Inv #1758 | 2410-000 | | $3,273.48 | $34,315.28 |
| 10/18/2010 | 1003 | RGG Services, Inc. | Inv #2125 | 2410-000 | | $3,273.48 | $31,041.80 |
| 10/25/2010 | (6) | Wells Fargo | Proceeds; non-exempted asset. | 1129-000 | $7,955.46 | | $38,997.26 |
| 10/25/2010 | 1004 | RGG Services, Inc. | Inv #2128 | 2410-000 | | $3,273.48 | $35,723.78 |
| 10/29/2010 | (INT) | Sterling Bank | Interest Earned For October | 1270-000 | $1.95 | | $35,725.73 |
| 11/01/2010 | 1005 | RGG Services, Inc. | Inv #2131 | 2410-000 | | $3,273.48 | $32,452.25 |
| 11/08/2010 | 1006 | RGG Services, Inc. | Inv #2134 | 2410-000 | | $3,273.48 | $29,178.77 |
| 11/15/2010 | 1007 | RGG Services, Inc. | Inv #2139 | 2410-000 | | $3,273.48 | $25,905.29 |
| 11/22/2010 | 1008 | RGG Services, Inc. | Inv #2142 | 2410-000 | | $3,273.48 | $22,631.81 |
| 11/29/2010 | 1009 | RGG Services, Inc. | Inv #2145 | 2410-000 | | $3,741.12 | $18,890.69 |
| 11/30/2010 | (INT) | Sterling Bank | Interest Earned For November | 1270-000 | $1.13 | | $18,891.82 |
| 12/06/2010 | 1010 | RGG Services, Inc. | Inv #2150 | 2410-000 | | $3,273.48 | $15,618.34 |
| 12/13/2010 | 1011 | RGG Services, Inc. | Inv #2153 | 2410-000 | | $3,273.48 | $12,344.86 |
| 12/20/2010 | 1012 | Michael E. Edmondson | Inv #CES101029-1 | * | | $6,625.96 | $5,718.90 |
| | | | Consultant Fees    $(6,315.00) | 3731-000 | | | $5,718.90 |
| | | | Consultant Expenses    $(310.96) | 3732-000 | | | $5,718.90 |
| 12/31/2010 | (INT) | Sterling Bank | Interest Earned For December | 1270-000 | $0.51 | | $5,719.41 |
| 01/31/2011 | (INT) | Sterling Bank | Interest Earned For January | 1270-000 | $0.24 | | $5,719.65 |
| | | | **SUBTOTALS** | | $120,386.08 | $114,666.43 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 10-36924-H1-7 | |
| Case Name: | CES ENVIRONMENTAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***2985 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 8/13/2010 | |
| For Period Ending: | 5/22/2023 | |

| | |
|---|---|
| Trustee Name: | Allison D. Byman |
| Bank Name: | Sterling Bank |
| Money Market Acct #: | ******6924 |
| Account Title: | Money Market Account |
| Blanket bond (per case limit): | $7,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/28/2011 | (INT) | Sterling Bank | Interest Earned For February | 1270-000 | $0.22 | | $5,719.87 |
| 03/17/2011 | | Transfer From  Acct#******6924 | Pay Administrative Expenses | 9999-000 | $3,293.89 | | $9,013.76 |
| 03/17/2011 | | Transfer To Acct#******6924 | Erroneously Transfered | 9999-000 | | $3,293.89 | $5,719.87 |
| 03/31/2011 | (INT) | Sterling Bank | Interest Earned For March | 1270-000 | $0.24 | | $5,720.11 |
| 04/29/2011 | (INT) | Sterling Bank | Interest Earned For April | 1270-000 | $0.24 | | $5,720.35 |
| 05/16/2011 | | Transfer From  Acct#******6924 | Pay Administrative Expenses | 9999-000 | $9,996.66 | | $15,717.01 |
| 05/16/2011 | | Transfer To Acct#******6924 | Transfer to Checking (Pay Administrative Expenses) | 9999-000 | | $9,996.66 | $5,720.35 |
| 05/31/2011 | (INT) | Sterling Bank | Interest Earned For May | 1270-000 | $0.24 | | $5,720.59 |
| 06/30/2011 | (INT) | Sterling Bank | Interest Earned For June | 1270-000 | $0.24 | | $5,720.83 |
| 07/05/2011 | (INT) | Sterling Bank | Interest Earned For July 2011 | 1270-000 | $0.03 | | $5,720.86 |
| 07/05/2011 | | Integrity Bank | Transfer Funds | 9999-000 | | $5,720.86 | $0.00 |

| | | |
|---|---|---|
| **TOTALS:** | $133,677.84 | $133,677.84 | $0.00 |
| **Less: Bank transfers/CDs** | $13,290.55 | $37,916.29 | |
| **Subtotal** | $120,387.29 | $95,761.55 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $120,387.29 | $95,761.55 | |

| For the period of  8/13/2010 to 5/22/2023 | | For the entire history of the account between 09/17/2010 to 5/22/2023 | |
|---|---|---|---|
| Total Compensable Receipts: | $120,387.29 | Total Compensable Receipts: | $120,387.29 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $120,387.29 | Total Comp/Non Comp Receipts: | $120,387.29 |
| Total Internal/Transfer Receipts: | $13,290.55 | Total Internal/Transfer Receipts: | $13,290.55 |
| | | | |
| Total Compensable Disbursements: | $95,761.55 | Total Compensable Disbursements: | $95,761.55 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $95,761.55 | Total Comp/Non Comp  Disbursements: | $95,761.55 |
| Total Internal/Transfer  Disbursements: | $37,916.29 | Total Internal/Transfer  Disbursements: | $37,916.29 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 10-36924-H1-7 | Trustee Name: | Allison D. Byman |
|---|---|---|---|
| Case Name: | CES ENVIRONMENTAL SERVICES, INC. | Bank Name: | Sterling Bank |
| Primary Taxpayer ID #: | **-***2985 | Money Market Acct #: | ******6924 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Segregated Account |
| For Period Beginning: | 8/13/2010 | Blanket bond (per case limit): | $7,000,000.00 |
| For Period Ending: | 5/22/2023 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/19/2010 | | Ritchie Bros. | 101210; 146.  Auction proceeds per dkt. 152 | * | $577,389.46 | | $577,389.46 |
| | {15} | | Gross Sales Proceeds $677,500.00 | 1229-000 | | | $577,389.46 |
| | | | Commission; Auctioneer's Fees $(78,688.75) | 3610-000 | | | $577,389.46 |
| | | | Other Administrative Expenses (repair and refurbishing) $(21,421.79) | 2990-000 | | | $577,389.46 |
| 11/30/2010 | (INT) | Sterling Bank | Interest Earned For November | 1270-000 | $9.49 | | $577,398.95 |
| 12/03/2010 | (15) | Ritchie Bros. | 101210; #146.  Auction proceeds per dkt. 152 | 1229-000 | $3,641.03 | | $581,039.98 |
| 12/03/2010 | (23) | Enron Bankruptcy Estate | Prorata Distribution Proceeds | 1229-000 | $16.98 | | $581,056.96 |
| 12/20/2010 | 3000 | RGG Services, Inc. | Inv #2156 | 2410-000 | | $3,273.48 | $577,783.48 |
| 12/21/2010 | 3001 | Michael E. Edmondson | Inv #CES101105-2 ($4,324.70); CES101112-3 ($2,469.38); CES101119-4 ($3,046.88); CES101126-5 ($2,316.88); CES101203-6 ($3,724.38); CES101210-7 ($1,626.90 | * | | $17,509.12 | $560,274.36 |
| | | | Consultant Fees $(16,960.00) | 3731-000 | | | $560,274.36 |
| | | | Consultant Expenses $(549.12) | 3732-000 | | | $560,274.36 |
| 12/28/2010 | 3002 | RGG Services, Inc. | Inv #2159 | 2410-000 | | $3,273.48 | $557,000.88 |
| 12/31/2010 | (INT) | Sterling Bank | Interest Earned For December | 1270-000 | $36.55 | | $557,037.43 |
| 01/03/2011 | 3003 | RGG Services, Inc. | Inv #2162 | 2410-000 | | $3,689.16 | $553,348.27 |
| 01/10/2011 | 3004 | RGG Services, Inc. | Inv #2167 | 2410-000 | | $3,689.16 | $549,659.11 |
| 01/18/2011 | 3005 | RGG Services, Inc. | Inv #2170 | 2410-000 | | $3,273.48 | $546,385.63 |
| 01/24/2011 | 3006 | RGG Services, Inc. | Inv #2172 | 2410-000 | | $3,273.48 | $543,112.15 |
| 01/31/2011 | (INT) | Sterling Bank | Interest Earned For January | 1270-000 | $34.98 | | $543,147.13 |
| 01/31/2011 | 3007 | RGG Services, Inc. | Inv #2179 | 2410-000 | | $3,273.48 | $539,873.65 |
| 02/07/2011 | | Transfer To Acct#******6924 | Pay Ch 7 Administrative Expenses | 9999-000 | | $15,025.36 | $524,848.29 |
| 02/14/2011 | 3008 | RGG Services, Inc. | Inv #2198 | 2410-000 | | $3,273.48 | $521,574.81 |
| 02/21/2011 | 3009 | RGG Services, Inc. | Inv #2205 | 2410-000 | | $3,273.48 | $518,301.33 |
| 02/24/2011 | 3010 | City of Houston | Acct #5010000302-023; Acct #092023751-107; Acct #092023101-212 | 2990-000 | | $502.45 | $517,798.88 |
| 02/24/2011 | 3010 | VOID: City of Houston | Incorrect Amount | 2990-003 | | ($502.45) | $518,301.33 |
| | | | **SUBTOTALS** | | $581,128.49 | $62,827.16 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 10-36924-H1-7 | | | Trustee Name: | Allison D. Byman | |
| Case Name: | CES ENVIRONMENTAL SERVICES, INC. | | | Bank Name: | Sterling Bank | |
| Primary Taxpayer ID #: | **-***2985 | | | Money Market Acct #: | ******6924 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | Segregated Account | |
| For Period Beginning: | 8/13/2010 | | | Blanket bond (per case limit): | $7,000,000.00 | |
| For Period Ending: | 5/22/2023 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 02/24/2011 | 3011 | City of Houston | Acct #5010000302-023; Acct #092023751-107; Acct #092023101-212 | 2990-000 | | $502.48 | $517,798.85 |
| 02/28/2011 | (INT) | Sterling Bank | Interest Earned For February | 1270-000 | $30.26 | | $517,829.11 |
| 02/28/2011 | 3012 | RGG Services, Inc. | Inv #2216 | 2410-000 | | $3,273.48 | $514,555.63 |
| 03/08/2011 | 3013 | RGG Services, Inc. | Inv #2223 | 2410-000 | | $3,273.48 | $511,282.15 |
| 03/16/2011 | (24) | Petty Cash | Proceeds; Non-Exempt Cash | 1229-000 | $41.50 | | $511,323.65 |
| 03/17/2011 | | Transfer To Acct#******6924 | Pay Administrative Expenses | 9999-000 | | $27,020.43 | $484,303.22 |
| 03/17/2011 | | Transfer To Acct#******6924 | Pay Administrative Expenses | 9999-000 | | $3,293.89 | $481,009.33 |
| 03/21/2011 | (25) | Chris Daniel, District Clerk, Harris County, Texas | Proceeds; Funds - Registry of Court | 1229-000 | $89,138.88 | | $570,148.21 |
| 03/21/2011 | 3014 | RGG Services, Inc. | Inv #2232 | 2410-000 | | $3,273.48 | $566,874.73 |
| 03/28/2011 | 3015 | RGG Services, Inc. | Inv #2245 | 2410-000 | | $3,273.48 | $563,601.25 |
| 03/31/2011 | (INT) | Sterling Bank | Interest Earned For March | 1270-000 | $33.45 | | $563,634.70 |
| 04/11/2011 | | Transfer From  Acct#******6924 | Return excess funds to MM Acct | 9999-000 | $12.24 | | $563,646.94 |
| 04/11/2011 | | Transfer To Acct#******6924 | Pay Administrative Expenses | 9999-000 | | $3,582.10 | $560,064.84 |
| 04/14/2011 | 3016 | Michael E. Edmondson | Inv #CES110331-12 | * | | $13,885.04 | $546,179.80 |
| | | | Consultant Fees                    $(13,195.00) | 3731-000 | | | $546,179.80 |
| | | | Consultant Expenses               $(690.04) | 3732-000 | | | $546,179.80 |
| 04/19/2011 | | Transfer To Acct#******6924 | Pay Administrative Expenses | 9999-000 | | $6,546.96 | $539,632.84 |
| 04/20/2011 | | Transfer To Acct#******6924 | Pay Administrative Expenses | 9999-000 | | $23,772.73 | $515,860.11 |
| 04/28/2011 | | Transfer From  Acct#******6924 | Return Funds to MM Acct | 9999-000 | $14,308.16 | | $530,168.27 |
| 04/28/2011 | | Transfer To Acct#******6924 | Pay Administrative Expenses | 9999-000 | | $14,308.16 | $515,860.11 |
| 04/28/2011 | | Transfer To Acct#******6924 | Pay Administrative Expenses | 9999-000 | | $14,308.16 | $501,551.95 |
| 04/29/2011 | (INT) | Sterling Bank | Interest Earned For April | 1270-000 | $33.35 | | $501,585.30 |
| 05/09/2011 | | Ritchie Brothers | Proceeds; Sale of Assets per motion to sell dkt. 311 | * | $72,803.76 | | $574,389.06 |
| | {15} | | Gross Sales Proceeds             $122,500.00 | 1229-000 | | | $574,389.06 |
| | | | Auctioneer for Trustee Commission  $(16,180.00) | 3610-000 | | | $574,389.06 |
| | | | Repairs, Refurbishing, Hauling Surcharge, etc.  $(33,516.24) | 2990-000 | | | $574,389.06 |
| | | | **SUBTOTALS** | | $176,401.60 | $120,313.87 | |

## FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 10-36924-H1-7 | |
| Case Name: | CES ENVIRONMENTAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***2985 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 8/13/2010 | |
| For Period Ending: | 5/22/2023 | |

| | |
|---|---|
| Trustee Name: | Allison D. Byman |
| Bank Name: | Sterling Bank |
| Money Market Acct #: | ******6924 |
| Account Title: | Segregated Account |
| Blanket bond (per case limit): | $7,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/09/2011 | (23) | Enron Bankruptcy Estates | Proceeds; Distribution | 1229-000 | $42.45 | | $574,431.51 |
| 05/16/2011 | | Transfer To Acct#******6924 | Pay Administrative Expenses | 9999-000 | | $9,996.66 | $564,434.85 |
| 05/23/2011 | 3017 | RGG Services, Inc. | Inv #2279 | 2990-000 | | $3,273.48 | $561,161.37 |
| 05/31/2011 | (INT) | Sterling Bank | Interest Earned For May | 1270-000 | $34.72 | | $561,196.09 |
| 06/02/2011 | | Transfer To Acct#******6924 | Pay Administrative Expenses | 9999-000 | | $10,362.16 | $550,833.93 |
| 06/02/2011 | 3018 | RGG Services, Inc. | Inv #2282 | 2990-000 | | $3,091.62 | $547,742.31 |
| 06/06/2011 | 3019 | RGG Services, Inc. | Inv #2288 | 2990-000 | | $3,689.16 | $544,053.15 |
| 06/17/2011 | | Transfer To Acct#******6924 | Pay Administrative Expenses | 9999-000 | | $12,730.04 | $531,323.11 |
| 06/21/2011 | 3020 | RGG Services, Inc. | Inv #2299 | 2990-000 | | $3,273.48 | $528,049.63 |
| 06/24/2011 | 3021 | Midway Construction | Repair to Door (Proposal accepted) | 2990-000 | | $485.00 | $527,564.63 |
| 06/29/2011 | | Transfer To Acct#******6924 | Pay Administrative Expenses | 9999-000 | | $3,388.48 | $524,176.15 |
| 06/30/2011 | (INT) | Sterling Bank | Interest Earned For June | 1270-000 | $33.21 | | $524,209.36 |
| 07/05/2011 | (INT) | Sterling Bank | Interest Earned For July 2011 | 1270-000 | $4.31 | | $524,213.67 |
| 07/05/2011 | | Integrity Bank | Transfer Funds | 9999-000 | | $524,213.67 | $0.00 |

| | | | | SUBTOTALS | $114.69 | $574,503.75 | |

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 10-36924-H1-7 | | Trustee Name: | Allison D. Byman |
| Case Name: | CES ENVIRONMENTAL SERVICES, INC. | | Bank Name: | Sterling Bank |
| Primary Taxpayer ID #: | **-***2985 | | Money Market Acct #: | ******6924 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Segregated Account |
| For Period Beginning: | 8/13/2010 | | Blanket bond (per case limit): | $7,000,000.00 |
| For Period Ending: | 5/22/2023 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | | Deposit $ | Disbursement $ | Balance |
| | | | TOTALS: | | | $757,644.78 | $757,644.78 | $0.00 |
| | | | Less: Bank transfers/CDs | | | $14,320.40 | $668,548.80 | |
| | | | Subtotal | | | $743,324.38 | $89,095.98 | |
| | | | Less: Payments to debtors | | | $0.00 | $0.00 | |
| | | | Net | | | $743,324.38 | $89,095.98 | |

| For the period of  8/13/2010 to 5/22/2023 | | For the entire history of the account between 11/19/2010 to 5/22/2023 | |
|---|---|---|---|
| Total Compensable Receipts: | $893,131.16 | Total Compensable Receipts: | $893,131.16 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $893,131.16 | Total Comp/Non Comp Receipts: | $893,131.16 |
| Total Internal/Transfer Receipts: | $14,320.40 | Total Internal/Transfer Receipts: | $14,320.40 |
| | | | |
| Total Compensable Disbursements: | $238,902.76 | Total Compensable Disbursements: | $238,902.76 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $238,902.76 | Total Comp/Non Comp  Disbursements: | $238,902.76 |
| Total Internal/Transfer  Disbursements: | $668,548.80 | Total Internal/Transfer  Disbursements: | $668,548.80 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 10-36924-H1-7 | |
| **Case Name:** | CES ENVIRONMENTAL SERVICES, INC. | |
| **Primary Taxpayer ID #:** | **-***2985 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 8/13/2010 | |
| **For Period Ending:** | 5/22/2023 | |

| | |
|---|---|
| **Trustee Name:** | Allison D. Byman |
| **Bank Name:** | Veritex Community Bank |
| **Checking Acct #:** | ******2401 |
| **Account Title:** | Checking Account |
| **Blanket bond (per case limit):** | $7,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/07/2015 | | Integrity Bank | Transfer Funds from Green Bank | 9999-000 | $22,111.07 | | $22,111.07 |
| 10/13/2015 | 3001 | George Adams & Company Insurance Agency, LLC | Inv No. 1148 | 2420-000 | | $1,381.00 | $20,730.07 |
| 10/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $26.68 | $20,703.39 |
| 11/10/2015 | 3002 | CubeSmart | Acct No. 5346717; Unit #2073 | 2410-000 | | $206.00 | $20,497.39 |
| 11/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $31.06 | $20,466.33 |
| 12/01/2015 | 3003 | CubeSmart | Acct No. 5346717; Unit #2073 | 2410-000 | | $216.00 | $20,250.33 |
| 12/31/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $32.70 | $20,217.63 |
| 01/06/2016 | 3004 | CubeSmart | Acct#5346717; Unit #2073 | 2410-000 | | $206.00 | $20,011.63 |
| 01/21/2016 | 3005 | IPFS Corporation | Acct No. MOK-575513 | 2420-000 | | $1,327.14 | $18,684.49 |
| 01/29/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $31.88 | $18,652.61 |
| 02/10/2016 | 3006 | CubeSmart | Acct#5346717; Unit #2073 | 2410-000 | | $206.00 | $18,446.61 |
| 02/29/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $28.00 | $18,418.61 |
| 03/31/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $29.72 | $18,388.89 |
| 04/06/2016 | 3007 | CubeSmart | Acct#5346717; Unit #2073 | 2410-000 | | $225.00 | $18,163.89 |
| 04/13/2016 | 3008 | Houston Spraying & Supply, Inc. | Sprayco #: 16-CES-01 (Mowing at premises) | 2990-000 | | $475.00 | $17,688.89 |
| 04/26/2016 | 3009 | IPFS Corporation | Acct No. MOK-575513 | 2990-000 | | $1,327.14 | $16,361.75 |
| 04/29/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $29.09 | $16,332.66 |
| 05/02/2016 | 3010 | CubeSmart | Acct#5346717; Unit #2073 | 2410-000 | | $225.00 | $16,107.66 |
| 05/31/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $25.30 | $16,082.36 |
| 06/07/2016 | 3011 | CubeSmart | Acct#5346717; Unit #2073 | 2410-000 | | $225.00 | $15,857.36 |
| 06/30/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $24.85 | $15,832.51 |
| 07/06/2016 | 3012 | CubeSmart | Acct#5346717; Unit #2073 | 2410-000 | | $225.00 | $15,607.51 |
| 07/29/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $25.26 | $15,582.25 |
| 08/04/2016 | 3013 | CubeSmart | Acct#5346717; Unit #2073 | 2410-000 | | $225.00 | $15,357.25 |
| 08/04/2016 | 3013 | VOID: CubeSmart | void check 3013 | 2410-003 | | ($225.00) | $15,582.25 |
| 08/04/2016 | 3014 | CubeSmart | Acct#5346717; Unit #2073 | 2410-000 | | $225.00 | $15,357.25 |
| | | | **SUBTOTALS** | | $22,111.07 | $6,753.82 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 10-36924-H1-7 | |
| Case Name: | CES ENVIRONMENTAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***2985 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 8/13/2010 | |
| For Period Ending: | 5/22/2023 | |

| | |
|---|---|
| Trustee Name: | Allison D. Byman |
| Bank Name: | Veritex Community Bank |
| Checking Acct #: | ******2401 |
| Account Title: | Checking Account |
| Blanket bond (per case limit): | $7,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/31/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $24.87 | $15,332.38 |
| 09/13/2016 | 3015 | CubeSmart | Acct #5346717; Unit #2073 | 2410-000 | | $225.00 | $15,107.38 |
| 09/30/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $25.32 | $15,082.06 |
| 10/03/2016 | 3016 | CubeSmart | Acct #5346717; Unit #2073 | 2410-000 | | $225.00 | $14,857.06 |
| 10/06/2016 | 3017 | International Sureties, Ltd | Bond #016071777 | 2300-000 | | $6.11 | $14,850.95 |
| 10/11/2016 | 3018 | George Adams & Company Insurance Agency, LLC | 10/06/16; #662 | 2420-000 | | $1,785.00 | $13,065.95 |
| 10/25/2016 | (28) | George Adams & Co Insurance Agency | Refund (premium check 3018) | 1290-000 | $1,785.00 | | $14,850.95 |
| 10/31/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $21.49 | $14,829.46 |
| 11/08/2016 | 3019 | CubeSmart | Acct #5346717; Unit #2073 | 2410-000 | | $220.88 | $14,608.58 |
| 11/30/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $22.96 | $14,585.62 |
| 12/06/2016 | 3020 | CubeSmart | Acct #5346717; Unit #2073 | 2410-000 | | $220.88 | $14,364.74 |
| 12/30/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $23.27 | $14,341.47 |
| 01/03/2017 | 3021 | CubeSmart | Acct #5346717; Unit #2073 | 2410-000 | | $224.00 | $14,117.47 |
| 01/31/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $22.87 | $14,094.60 |
| 02/07/2017 | 3022 | CubeSmart | Acct #5346717; Unit #2073 | 2410-000 | | $225.00 | $13,869.60 |
| 02/28/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $20.35 | $13,849.25 |
| 02/28/2017 | 3023 | CubeSmart | Acct #5346717; Unit #2073 | 2410-000 | | $235.00 | $13,614.25 |
| 03/31/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $23.44 | $13,590.81 |
| 04/04/2017 | 3024 | CubeSmart | Acct #5346717; Unit #2073 | 2410-000 | | $235.00 | $13,355.81 |
| 04/04/2017 | 3024 | VOID: CubeSmart | Void check 3024 | 2410-003 | | ($235.00) | $13,590.81 |
| 04/04/2017 | 3025 | CubeSmart | Acct #5346717; Unit #2073 | 2410-000 | | $225.00 | $13,365.81 |
| 04/28/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $19.56 | $13,346.25 |
| 05/04/2017 | 3026 | CubeSmart | Acct #5346717; Unit #2073 | 2410-000 | | $225.00 | $13,121.25 |
| 05/25/2017 | 3027 | CubeSmart | Acct #5346717; Unit #2073 | 2410-000 | | $225.00 | $12,896.25 |
| 05/31/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $21.25 | $12,875.00 |
| 06/29/2017 | 3028 | CubeSmart | Acct #5346717; Unit #2073 | 2410-000 | | $225.00 | $12,650.00 |
| | | | **SUBTOTALS** | | $1,785.00 | $4,492.25 | |

Exhibit 9

## FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | |
|---|---|---|---|---|---|
| **Case No.** | 10-36924-H1-7 | | **Trustee Name:** | | Allison D. Byman |
| **Case Name:** | CES ENVIRONMENTAL SERVICES, INC. | | **Bank Name:** | | Veritex Community Bank |
| **Primary Taxpayer ID #:** | **-***2985 | | **Checking Acct #:** | | ******2401 |
| **Co-Debtor Taxpayer ID #:** | | | **Account Title:** | | Checking Account |
| **For Period Beginning:** | 8/13/2010 | | **Blanket bond (per case limit):** | | $7,000,000.00 |
| **For Period Ending:** | 5/22/2023 | | **Separate bond (if applicable):** | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/30/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $21.45 | $12,628.55 |
| 07/27/2017 | 3029 | CubeSmart | Acct #5346717; Unit #2073 | 2410-000 | | $225.00 | $12,403.55 |
| 07/31/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $19.05 | $12,384.50 |
| 08/31/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $19.98 | $12,364.52 |
| 08/31/2017 | 3030 | CubeSmart | Acct #5346717; Unit #2073 | 2410-000 | | $225.00 | $12,139.52 |
| 09/29/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $19.65 | $12,119.87 |
| 10/03/2017 | 3031 | International Sureties, Ltd. | Bond #016071777 | 2300-000 | | $5.21 | $12,114.66 |
| 10/09/2017 | 3032 | CubeSmart | Acct #5346717; Unit #2073 (plus late fee) | 2410-000 | | $235.00 | $11,879.66 |
| 10/30/2017 | 3033 | CubeSmart | Acct #5346717; Unit #2073 | 2410-000 | | $225.00 | $11,654.66 |
| 10/31/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $18.67 | $11,635.99 |
| 11/30/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $18.19 | $11,617.80 |
| 12/04/2017 | 3034 | CubeSmart | Acct #5346717; Unit #2073 | 2410-000 | | $225.00 | $11,392.80 |
| 12/29/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $18.46 | $11,374.34 |
| 01/09/2018 | 3035 | CubeSmart | Acct #5346717; Unit #2073 | 2410-000 | | $225.00 | $11,149.34 |
| 01/31/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $18.16 | $11,131.18 |
| 02/05/2018 | 3036 | CubeSmart | Acct #5346717; Unit #2073 | 2410-000 | | $225.00 | $10,906.18 |
| 02/28/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $16.02 | $10,890.16 |
| 03/05/2018 | 3037 | CubeSmart | Acct #5346717; Unit #2073 | 2410-000 | | $235.00 | $10,655.16 |
| 03/30/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $17.84 | $10,637.32 |
| 04/05/2018 | 3038 | CubeSmart | Acct #5346717; Unit #2073 | 2410-000 | | $225.00 | $10,412.32 |
| 04/30/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $15.88 | $10,396.44 |
| 05/08/2018 | 3039 | CubeSmart | Acct #5346717; Unit #2073 | 2410-000 | | $235.00 | $10,161.44 |
| 05/29/2018 | 3040 | CubeSmart | Acct #5346717; Unit #2073 | 2410-000 | | $213.00 | $9,948.44 |
| 05/31/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $16.50 | $9,931.94 |
| 06/29/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $16.02 | $9,915.92 |
| 07/03/2018 | 3041 | CubeSmart | Acct #5346717; Unit #2073 | 2410-000 | | $225.00 | $9,690.92 |
| 07/30/2018 | 3042 | CubeSmart | Acct #5346717; Unit #2073 | 2410-000 | | $225.00 | $9,465.92 |
| | | | **SUBTOTALS** | | $0.00 | $3,184.08 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 10-36924-H1-7 | | | Trustee Name: | Allison D. Byman | |
| Case Name: | CES ENVIRONMENTAL SERVICES, INC. | | | Bank Name: | Veritex Community Bank | |
| Primary Taxpayer ID #: | **-***2985 | | | Checking Acct #: | ******2401 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | Checking Account | |
| For Period Beginning: | 8/13/2010 | | | Blanket bond (per case limit): | $7,000,000.00 | |
| For Period Ending: | 5/22/2023 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 07/31/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $15.21 | $9,450.71 |
| 08/28/2018 | 3043 | CubeSmart | Acct #5346717; Unit #2073 | 2410-000 | | $225.00 | $9,225.71 |
| 08/31/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $16.69 | $9,209.02 |
| 10/01/2018 | 3044 | International Sureties, Ltd. | Bond #016071777 | 2300-000 | | $4.27 | $9,204.75 |
| 10/04/2018 | 3045 | CubeSmart | Acct No.: 5346717; Unit 2073 | 2410-000 | | $225.00 | $8,979.75 |
| 10/17/2018 | 3045 | VOID: CubeSmart | void check 3045 | 2410-003 | | ($225.00) | $9,204.75 |
| 10/17/2018 | 3046 | CubeSmart | Acct #5346717; Unit #2073 | 2410-000 | | $245.00 | $8,959.75 |
| 11/06/2018 | 3047 | CubeSmart | Acct #5346717; Unit #2073 | 2410-000 | | $225.00 | $8,734.75 |
| 12/18/2018 | | Transfer From: #*********2402 | 12/18/18; Close out account and transfer to Checking per ADB | 9999-000 | $5,010.67 | | $13,745.42 |
| 09/12/2019 | 3048 | City of Houston | Ticket Number: N35273673; City of Houston ordinance violation for material at the curb on a day that was not heavy trash | 2690-000 | | $244.00 | $13,501.42 |
| 10/21/2019 | 3049 | International Sureties, Ltd. | Bond Payment | 2300-000 | | $4.79 | $13,496.63 |
| 10/05/2020 | 3050 | International Sureties, Ltd. | Bond # 016071777 | 2300-000 | | $4.84 | $13,491.79 |
| 10/30/2020 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $22.47 | $13,469.32 |
| 11/30/2020 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $20.33 | $13,448.99 |
| 12/31/2020 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $21.70 | $13,427.29 |
| 01/29/2021 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $21.66 | $13,405.63 |
| 02/26/2021 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $19.53 | $13,386.10 |
| 03/31/2021 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $21.60 | $13,364.50 |
| 04/30/2021 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $22.26 | $13,342.24 |
| 05/28/2021 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $20.14 | $13,322.10 |
| 06/30/2021 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $20.80 | $13,301.30 |
| 07/30/2021 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $22.15 | $13,279.15 |
| | | | **SUBTOTALS** | | $5,010.67 | $1,197.44 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 10-36924-H1-7 | Trustee Name: | Allison D. Byman |
|---|---|---|---|
| Case Name: | CES ENVIRONMENTAL SERVICES, INC. | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***2985 | Checking Acct #: | ******2401 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking Account |
| For Period Beginning: | 8/13/2010 | Blanket bond (per case limit): | $7,000,000.00 |
| For Period Ending: | 5/22/2023 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 08/16/2021 | | Stewart Title Company | Sale of 4900, 4904 Griggs and Wayland; Docket 694 | * | $1,589,688.05 | | $1,602,967.20 |
| | {1} | | $76,230.00 | 1110-000 | | | $1,602,967.20 |
| | {3} | | $274,430.00 | 1110-000 | | | $1,602,967.20 |
| | {2} | | $1,350,340.00 | 1110-000 | | | $1,602,967.20 |
| | | | Kevin Riles Real Estate Commission ($102,060.00) | 3510-000 | | | $1,602,967.20 |
| | | | $425 Stewart Title Closing Fee; $8,610.00 Title insurance; $2 TX Policy Guaranty Fee ; $64.95 tax certificate; $150 Deed Preparation Fee to Murray & Lobb PLLC $(9,251.95) | 2500-000 | | | $1,602,967.20 |
| 08/31/2021 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $1,344.75 | $1,601,622.45 |
| 09/30/2021 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $2,501.16 | $1,599,121.29 |
| 10/01/2021 | 3051 | International Sureties, Ltd. | 2021-22 Bond | 2300-000 | | $559.10 | $1,598,562.19 |
| 10/29/2021 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $2,579.91 | $1,595,982.28 |
| 11/30/2021 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $2,492.35 | $1,593,489.93 |
| 12/31/2021 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $2,571.41 | $1,590,918.52 |
| 01/31/2022 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $2,567.26 | $1,588,351.26 |
| 02/28/2022 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $2,315.07 | $1,586,036.19 |
| 03/31/2022 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $2,559.38 | $1,583,476.81 |
| 04/29/2022 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $2,555.25 | $1,580,921.56 |
| 05/31/2022 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $2,468.83 | $1,578,452.73 |
| 06/30/2022 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $2,464.98 | $1,575,987.75 |
| 07/07/2022 | 3052 | Texas Comptroller of Public Accounts | docket 724; 7/7/22 | 2690-000 | | $5,064.93 | $1,570,922.82 |
| 07/29/2022 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $2,542.37 | $1,568,380.45 |
| 08/31/2022 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $2,530.89 | $1,565,849.56 |
| 09/30/2022 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $2,608.31 | $1,563,241.25 |
| 10/12/2022 | 3053 | International Sureties, Ltd. | Trustee's annual bond premium 2022 | 2300-000 | | $566.00 | $1,562,675.25 |
| 10/31/2022 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $2,359.40 | $1,560,315.85 |
| 11/30/2022 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $2,436.65 | $1,557,879.20 |

**SUBTOTALS** $1,589,688.05   $45,088.00

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 10-36924-H1-7 | | Trustee Name: | Allison D. Byman |
|---|---|---|---|---|
| Case Name: | CES ENVIRONMENTAL SERVICES, INC. | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***2985 | | Checking Acct #: | ******2401 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking Account |
| For Period Beginning: | 8/13/2010 | | Blanket bond (per case limit): | $7,000,000.00 |
| For Period Ending: | 5/22/2023 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/22/2022 | 3054 | Ken Wood & Associates, P.C. | First and final fee app; docket 735; 12/14/22 | * | | $19,280.87 | $1,538,598.33 |
| | | | $(18,631.50) | 3410-000 | | | $1,538,598.33 |
| | | | $(649.37) | 3420-000 | | | $1,538,598.33 |
| 12/22/2022 | 3055 | Hughes Watters Askanase | First and Final fee application; 11/1/22; Docket 726 | * | | $340,090.72 | $1,198,507.61 |
| | | | $(334,704.00) | 3210-000 | | | $1,198,507.61 |
| | | | $(5,386.72) | 3220-000 | | | $1,198,507.61 |
| 04/24/2023 | 3056 | Allison D. Byman | Trustee Compensation Trustee Expenses | * | | $144,244.59 | $1,054,263.02 |
| | | | Claim Amount $(142,885.54) | 2100-000 | | | $1,054,263.02 |
| | | | Claim Amount $(1,359.05) | 2200-000 | | | $1,054,263.02 |
| 04/24/2023 | 3057 | Harris County, et al | Distribution Claim #: 2; | 4110-000 | | $998,953.00 | $55,310.02 |
| 04/24/2023 | 3058 | Isaiah Hunt | Distribution Claim #: 11; | 4110-000 | | $6,684.16 | $48,625.86 |
| 04/24/2023 | 3059 | Greater Southeast Mgt District | Distribution Claim #: 27; | 4700-000 | | $48,300.86 | $325.00 |
| 04/24/2023 | 3060 | United States Trustee | Distribution Claim #: 92; | 2950-000 | | $325.00 | $0.00 |

| | | | |
|---|---|---|---|
| **TOTALS:** | $1,618,594.79 | $1,618,594.79 | $0.00 |
| **Less: Bank transfers/CDs** | $27,121.74 | $0.00 | |
| **Subtotal** | $1,591,473.05 | $1,618,594.79 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $1,591,473.05 | $1,618,594.79 | |

| For the period of 8/13/2010 to 5/22/2023 | | For the entire history of the account between 10/06/2015 to 5/22/2023 | |
|---|---|---|---|
| Total Compensable Receipts: | $1,702,785.00 | Total Compensable Receipts: | $1,702,785.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1,702,785.00 | Total Comp/Non Comp Receipts: | $1,702,785.00 |
| Total Internal/Transfer Receipts: | $27,121.74 | Total Internal/Transfer Receipts: | $27,121.74 |
| | | | |
| Total Compensable Disbursements: | $1,729,906.74 | Total Compensable Disbursements: | $1,729,906.74 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $1,729,906.74 | Total Comp/Non Comp Disbursements: | $1,729,906.74 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 10-36924-H1-7 | Trustee Name: | Allison D. Byman |
|---|---|---|---|
| Case Name: | CES ENVIRONMENTAL SERVICES, INC. | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***2985 | Checking Acct #: | ******2402 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Segregated Account; BoA) |
| For Period Beginning: | 8/13/2010 | Blanket bond (per case limit): | $7,000,000.00 |
| For Period Ending: | 5/22/2023 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/07/2015 | | Integrity Bank | Transfer funds from Askanase acunt | 9999-000 | $6,690.78 | | $6,690.78 |
| 10/30/2015 | | Green Bank | Bank Fee | 2600-000 | | $8.35 | $6,682.43 |
| 11/03/2015 | 8001 | IPFS Corporation | Account No. MOK-575513 | 2420-000 | | $1,393.50 | $5,288.93 |
| 11/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $8.27 | $5,280.66 |
| 12/31/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $8.52 | $5,272.14 |
| 01/29/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $8.50 | $5,263.64 |
| 02/29/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $7.94 | $5,255.70 |
| 03/31/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $8.48 | $5,247.22 |
| 04/29/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $8.46 | $5,238.76 |
| 05/31/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $8.18 | $5,230.58 |
| 06/30/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $8.16 | $5,222.42 |
| 07/29/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $8.42 | $5,214.00 |
| 08/31/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $8.41 | $5,205.59 |
| 09/30/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $8.67 | $5,196.92 |
| 10/31/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $7.84 | $5,189.08 |
| 11/30/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $8.10 | $5,180.98 |
| 12/30/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $8.36 | $5,172.62 |
| 01/31/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $8.34 | $5,164.28 |
| 02/28/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $7.52 | $5,156.76 |
| 03/31/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $8.85 | $5,147.91 |
| 04/28/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $7.50 | $5,140.41 |
| 05/31/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $8.29 | $5,132.12 |
| 06/30/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $8.54 | $5,123.58 |
| 07/31/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $7.73 | $5,115.85 |
| 08/31/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $8.25 | $5,107.60 |
| 09/29/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $8.24 | $5,099.36 |
| 10/31/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $7.96 | $5,091.40 |
| | | | **SUBTOTALS** | | $6,690.78 | $1,599.38 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 10-36924-H1-7 | |
| Case Name: | CES ENVIRONMENTAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***2985 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 8/13/2010 | |
| For Period Ending: | 5/22/2023 | |

| | |
|---|---|
| Trustee Name: | Allison D. Byman |
| Bank Name: | Veritex Community Bank |
| Checking Acct #: | ******2402 |
| Account Title: | Segregated Account; BoA) |
| Blanket bond (per case limit): | $7,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/30/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $7.95 | $5,083.45 |
| 12/29/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $8.20 | $5,075.25 |
| 01/31/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $8.18 | $5,067.07 |
| 02/28/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $7.38 | $5,059.69 |
| 03/30/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $8.42 | $5,051.27 |
| 04/30/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $7.62 | $5,043.65 |
| 05/31/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $8.13 | $5,035.52 |
| 06/29/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $8.12 | $5,027.40 |
| 07/31/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $7.85 | $5,019.55 |
| 08/31/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $8.88 | $5,010.67 |
| 12/18/2018 | | Transfer To: #*********2401 | 12/18/18; Close out account and transfer to Checking per ADB | 9999-000 | | $5,010.67 | $0.00 |

| | | | | |
|---|---|---|---|---|
| TOTALS: | $6,690.78 | $6,690.78 | $0.00 |
| Less: Bank transfers/CDs | $6,690.78 | $5,010.67 | |
| Subtotal | $0.00 | $1,680.11 | |
| Less: Payments to debtors | $0.00 | $0.00 | |
| Net | $0.00 | $1,680.11 | |

| For the period of 8/13/2010 to 5/22/2023 | | For the entire history of the account between 10/06/2015 to 5/22/2023 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $6,690.78 | Total Internal/Transfer Receipts: | $6,690.78 |
| | | | |
| Total Compensable Disbursements: | $1,680.11 | Total Compensable Disbursements: | $1,680.11 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $1,680.11 | Total Comp/Non Comp Disbursements: | $1,680.11 |
| Total Internal/Transfer Disbursements: | $5,010.67 | Total Internal/Transfer Disbursements: | $5,010.67 |

## FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 10-36924-H1-7 | |
| Case Name: | CES ENVIRONMENTAL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***2985 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 8/13/2010 | |
| For Period Ending: | 5/22/2023 | |

| | |
|---|---|
| Trustee Name: | Allison D. Byman |
| Bank Name: | Veritex Community Bank |
| Checking Acct #: | ******2402 |
| Account Title: | Segregated Account; BoA) |
| Blanket bond (per case limit): | $7,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|
| TOTAL - ALL ACCOUNTS | $3,700,627.84 | $3,700,627.84 | $0.00 |

| For the period of 8/13/2010 to 5/22/2023 | | For the entire history of the case between 09/03/2010 to 5/22/2023 | |
|---|---|---|---|
| Total Compensable Receipts: | $3,982,851.40 | Total Compensable Receipts: | $3,982,851.40 |
| Total Non-Compensable Receipts: | $5,000.00 | Total Non-Compensable Receipts: | $5,000.00 |
| Total Comp/Non Comp Receipts: | $3,987,851.40 | Total Comp/Non Comp Receipts: | $3,987,851.40 |
| Total Internal/Transfer Receipts: | $800,318.87 | Total Internal/Transfer Receipts: | $800,318.87 |
| | | | |
| Total Compensable Disbursements: | $3,987,851.40 | Total Compensable Disbursements: | $3,987,851.40 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $3,987,851.40 | Total Comp/Non Comp Disbursements: | $3,987,851.40 |
| Total Internal/Transfer Disbursements: | $800,318.87 | Total Internal/Transfer Disbursements: | $800,318.87 |

/s/ ALLISON D. BYMAN

ALLISON D. BYMAN